**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 0000000003 | SPIN-EZE JAR 1 LB/.45kg | 1 | Each | Each | $10.81 | $10.81 | $13.37 |
| 0000000017 | TIP 2" YEL CONVE 1000 | 1000 | Each | Package | $15.99 | $15.99 | $39.57 |
| 000000001B | TIP 2" YEL BULK 1000 | 1000 | Each | Package | $10.48 | $10.48 | $31.01 |
| 0000000020 | TIP 1-7/8" NAT CONVE 1000 | 1000 | Each | Package | $15.99 | $15.99 | $38.50 |
| 0000000021 | TIP 3-3/8" NAT CONVE 1000 | 1000 | Each | Package | $22.14 | $22.14 | $49.19 |
| 0000000023 | PT 4" NT DILUPETTE BULK 1K | 1000 | Each | Package | $25.83 | $25.83 | $41.71 |
| 0000000024 | TIP 2-19/32" NAT BULK 1000 | 1000 | Each | Package | $10.48 | $10.48 | $34.76 |
| 0000000025 | TIP 3" BLU BULK 1000 | 1000 | Each | Package | $12.95 | $12.95 | $35.29 |
| 0000000026 | TIP 4.5" NAT MACRO 1-5ML 250 | 1000 | Each | Package | $9.74 | $9.74 | $19.25 |
| 000000002A | TIP 3-3/8" NAT BULK 1000 | 1000 | Each | Package | $14.49 | $14.49 | $38.50 |
| 000000002B | TIP 1-7/8" NAT BULK 1000 | 1000 | Each | Package | $10.81 | $10.81 | $32.08 |
| 0000000030 | DILU-VIAL 144 | 144 | Each | Package | $7.42 | $7.42 | $15.24 |
| 0000000150 | CT 15ML PS WOCP 100BX 1000 | 1000 | Each | Case | $42.46 | $42.46 | $58.82 |
| 0000000151 | CT 15ML PP WOCP 100BX 1000 | 1000 | Each | Case | $42.46 | $42.46 | $58.82 |
| 0000000300 | PT 5-300ul NAT NS BULK 1000 | 1000 | Each | Package | $17.51 | $17.51 | $25.16 |
| 0000000A22 | PT 4" NT DILUPETTE CNV 1K | 1000 | Each | Case | $32.62 | $32.62 | $51.87 |
| 0000000A24 | TIP 2 19/32" NAT CONVE 1000 | 1000 | Each | Package | $18.45 | $18.45 | $39.57 |
| 0000000M2B | TIP 1-7/8" NAT MTL FREE 1000 | 1000 | Each | Package | $11.71 | $11.71 | $35.29 |
| 0000017096 | TIP 2" YEL ATPK96 960 | 960 | Each | Package | $21.55 | $21.55 | $43.85 |
| 0000017S96 | TIP 2" YEL ATPK96 PSTR 960 | 960 | Each | Package | $25.24 | $25.24 | $49.19 |
| 0000020096 | TIP 1-7/8" NAT ATPK96 960 | 960 | Each | Package | $21.55 | $21.55 | $49.19 |
| 0000020S96 | TIP 1-7/8" NAT ATPK96 PSTR 960 | 960 | Each | Package | $24.49 | $24.49 | $53.47 |
| 000008000B | RACK 80-HOLE MCT BLU 5 (5X5) | 25 | Each | Case | $54.74 | $54.74 | $68.43 |
| 000008000N | RACK 80-HOLE MCT NAT 5 (5X5) | 25 | Each | Case | $54.74 | $54.74 | $68.43 |
| 000008000R | RACK 80-HOLE MCT RED 5 (5X5) | 25 | Each | Case | $54.74 | $54.74 | $68.43 |
| 000008000Y | RACK 80-HOLE MCT YEL 5 (5X5) | 25 | Each | Case | $54.74 | $54.74 | $68.43 |
| 0000300096 | PT 5-300ul NAT ATP96 NS 960 | 960 | Each | Package | $32.80 | $32.80 | $47.05 |
| 0000780301 | TIP 1-5ML NAT 100 | 100 | Each | Package | $21.67 | $21.67 | $31.12 |
| 0002001STR | TT 17X100 PS SNPC IW ST 500 | 500 | Each | Case | $48.29 | $48.29 | $74.33 |
| 0002003STR | TT 12X75MM PS SNPCP IW STR 500 | 500 | Each | Case | $51.66 | $51.66 | $72.99 |
| 0002005STR | TT 12X75MM PP SNPCP IW STR 500 | 500 | Each | Case | $56.58 | $56.58 | $80.46 |
| 0002006STR | TT 17X100 PP SNPCP IW ST 500 | 500 | Each | Case | $68.87 | $68.87 | $96.25 |
| 0002016000 | TT 16X100MM PS WOCP 1000 | 1000 | Each | Case | $36.31 | $36.31 | $44.11 |
| 0002017001 | TT 17X100MM PS WOCP 1000 | 1000 | Each | Case | $26.47 | $26.47 | $44.11 |
| 0002018001 | TT 17X100MM PP WOCP 1000 | 1000 | Each | Case | $26.47 | $26.47 | $44.11 |
| 0002023001 | TT 16X125MM PS WOCP 1000 | 1000 | Each | Case | $36.90 | $36.90 | $57.48 |
| 0002024001 | TT 16X125MM PP WOCP 1000 | 1000 | Each | Case | $36.90 | $36.90 | $57.48 |
| 0002025001 | TT 13X100MM PS WOCP 1000 | 1000 | Each | Case | $26.47 | $26.47 | $40.37 |
| 0002025BX1 | TT 13X100 PS WOCP ORTBX 1K | 1000 | Each | Case | $29.79 | $29.79 | $42.51 |
| 0002025STR | TT 16X125 PS SWCP 125T ST 1K | 1000 | Each | Case | $154.96 | $154.96 | $209.61 |
| 0002026001 | TT 13X100 PP WOCP 1000 | 1000 | Each | Case | $26.47 | $26.47 | $40.37 |
| 0002026BX1 | TT 13X100 PP WOCP ORTBX 1K | 1000 | Each | Case | $26.45 | $26.45 | $42.51 |
| 0002027NST | TT 13X100MM PS SCWCP 1000 | 1000 | Each | Case | $62.72 | $62.72 | $103.20 |
| 0002027STR | TT 13X100 PS SWCP 125T STR 1K | 1000 | Each | Case | $104.54 | $104.54 | $167.37 |
| 0002030000 | CAP PRSNP NAT 17MM PS 1K | 1000 | Each | Package | $21.96 | $21.96 | $25.67 |
| 0002031000 | CAP PRSNP BLU 17MM PP 1K | 1000 | Each | Package | $21.96 | $21.96 | $25.67 |
| 0002032000 | CAP PRSNP NAT 12MM PS 1K | 1000 | Each | Package | $13.75 | $13.75 | $22.46 |
| 0002032PRO | CAP PRSNP BLU 12MM PP 1K | 1000 | Each | Package | $13.75 | $13.75 | $22.46 |
| 0002037NST | TT 16X125MM PS SCWCP 1000 | 1000 | Each | Case | $82.13 | $82.13 | $131.01 |
| 0002037STR | TT 16X125 PS SWCP IW ST 500 | 1000 | Each | Case | $79.94 | $79.94 | $131.54 |
| 0002045NST | TT 16X150MM PS SCWCP 1000 | 1000 | Each | Case | $115.09 | $115.09 | $151.33 |
| 0002045STR | TT 16X150 PS SWCP IW STR 500 | 500 | Each | Case | $85.50 | $85.50 | $125.66 |
| 0002051STR | TT 17X100 PS SNCP 125T ST 1K | 1000 | Each | Case | $83.63 | $83.63 | $126.19 |
| 0002052001 | TT 12X75MM PS WOCP 1000 | 1000 | Each | Package | $14.17 | $14.17 | $32.35 |
| 0002052002 | TT 12X75MM PS WOCP 2500 | 2500 | Each | Case | $33.15 | $33.15 | $78.21 |
| 0002052BX1 | TT 12X75MM PS WOCP ORT BX 1000 | 1000 | Each | Case | $19.68 | $19.68 | $34.22 |
| 0002052STR | TT 12X75 PS WOCP 125T STR 1K | 1000 | Each | Case | $46.74 | $46.74 | $71.65 |
| 0002053001 | TT 12X75MM PP WOCP 1000 | 1000 | Each | Package | $14.17 | $14.17 | $32.35 |
| 0002053002 | TT 12X75MM PP WOCP 2500 | 2500 | Each | Case | $33.15 | $33.15 | $78.21 |
| 000205300A | TT 12X75MM PP WOCP BLU 1000 | 1000 | Each | Package | $17.86 | $17.86 | $38.50 |
| 000205300B | TT 12X75MM PP WOCP PNK 1000 | 1000 | Each | Package | $27.50 | $27.50 | $38.50 |
| 000205300C | TT 12X75MM PP WOCP GRN 1000 | 1000 | Each | Package | $17.86 | $17.86 | $38.50 |
| 00020530B1 | TT 12X75MM PP W/BASE WOCP 1000 | 1000 | Each | Package | $15.75 | $15.75 | $33.74 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 0002053AST | TT 12X75 PP WOCP AST CLR 1K | 1000 | Each | Package | $17.86 | $17.86 | $38.50 |
| 0002053BX1 | TT 12X75MM PP WOCP ORT BX 1000 | 1000 | Each | Case | $19.68 | $19.68 | $34.22 |
| 0002053P01 | TT 12X75MM PP WOCP PTD 1000 | 1000 | Each | Case | $24.60 | $24.60 | $55.61 |
| 0002053STR | TT 12X75 PP WOCP 125T STR 1K | 1000 | Each | Case | $65.18 | $65.18 | $101.60 |
| 0002054000 | TT 12X75MM PS SNPCP 1000 | 1000 | Each | Case | $31.18 | $31.18 | $56.94 |
| 0002054STR | TT 12X75 PS SNPCP ST (125 X 8) | 1000 | Each | Case | $70.75 | $70.75 | $112.29 |
| 0002055500 | TT 12X55MM PS WOCP 1000 | 1000 | Each | Package | $17.54 | $17.54 | $27.81 |
| 0002057STR | TT 17X100 PS SNPC 25T STR 500 | 500 | Each | Case | $46.74 | $46.74 | $69.51 |
| 0002058STR | TT 12X75 PS SNPCP 25T ST 500 | 500 | Each | Case | $45.51 | $45.51 | $65.23 |
| 0002059STR | TT 17X100 PP SNPCP 25T ST 500 | 500 | Each | Case | $65.50 | $65.50 | $102.66 |
| 0002063000 | TT 12X75MM PP SNPCP 1000 | 1000 | Each | Case | $31.49 | $31.49 | $56.94 |
| 0002063STR | TT 12X75 PP SNPCP 25T ST 500 | 500 | Each | Case | $51.07 | $51.07 | $78.07 |
| 0002081STP | CT 15ML PP PTD SCWCP 25B 1000 | 1000 | Each | Case | $124.22 | $124.22 | $164.69 |
| 0002081STR | CT 15ML PP SCWCP 25B STR 1000 | 1000 | Each | Case | $120.53 | $120.53 | $155.07 |
| 0002082STP | CT 50ML PTD SCWCP 25B STR 500 | 500 | Each | Case | $87.64 | $87.64 | $117.64 |
| 0002082STR | CT 50ML SCWCP 25B STR 500 | 500 | Each | Case | $84.86 | $84.86 | $108.01 |
| 0002083STP | CT15ML PS PT SWCP 25B STR 1K | 1000 | Each | Case | $124.22 | $124.22 | $161.48 |
| 0002083STR | CT 15ML PS SCWCP 25B STR 1000 | 1000 | Each | Case | $120.53 | $120.53 | $151.86 |
| 0002086000 | CT 15ML PP SCWCP MTL FR 1000 | 1000 | Each | Case | $73.79 | $73.79 | $98.39 |
| 0002087000 | CT 15ML PS SCWCP BULK 1000 | 1000 | Each | Case | $67.64 | $67.64 | $90.90 |
| 000208700P | CT 15ML PS PTD SCWCP BULK 1000 | 1000 | Each | Case | $77.48 | $77.48 | $106.94 |
| 0002088000 | CT 15ML PP SCWCP BULK 1000 | 1000 | Each | Case | $70.10 | $70.10 | $94.11 |
| 000208800P | CT 15ML PP PTD SCWCP BULK 1000 | 1000 | Each | Case | $79.94 | $79.94 | $110.15 |
| 0002089STR | CT50ML NAT CP MTLFR 25T ST 500 | 500 | Each | Case | $88.55 | $88.55 | $141.16 |
| 0002090STP | CT 50ML PTD SCWCP 25RK STR 500 | 500 | Each | Case | $95.93 | $95.93 | $126.73 |
| 0002090STR | CT 50ML SCWCP 25RK STR 500 | 500 | Each | Case | $89.78 | $89.78 | $117.64 |
| 0002092000 | CT 50ML SCWCP BULK 500 | 500 | Each | Case | $72.56 | $72.56 | $96.25 |
| 000209200P | CT 50ML PTD SCWCP BULK 500 | 500 | Each | Case | $82.40 | $82.40 | $112.29 |
| 0002093000 | CT 50ML SCWCP&BASE 50B 500 | 500 | Each | Case | $72.56 | $72.56 | $99.46 |
| 000209300P | CT50ML PTD SWCP&BASE 50B 500 | 500 | Each | Case | $82.40 | $82.40 | $110.15 |
| 0002093STP | CT 50ML SCWCP & BSE PTD ST 500 | 500 | Each | Case | $84.59 | $84.59 | $117.64 |
| 0002093STR | CT 50ML SCWCP&BASE 25B STR 500 | 500 | Each | Case | $85.18 | $85.18 | $111.22 |
| 0002096000 | CT 50ML NAT SCWCP MTL FR 500 | 500 | Each | Case | $77.48 | $77.48 | $103.73 |
| 0002098STP | CT15ML PP PTD SWCP 50R ST 500 | 500 | Each | Case | $83.04 | $83.04 | $109.08 |
| 0002098STR | CT 15ML PP SCWCP 50R STR 500 | 500 | Each | Case | $76.90 | $76.90 | $99.46 |
| 0002099STP | CT15ML PS PTD SWCP 50R ST 500 | 500 | Each | Case | $79.94 | $79.94 | $105.87 |
| 0002099STR | CT 15ML PS SCWCP 50R STR 500 | 500 | Each | Case | $73.79 | $73.79 | $96.25 |
| 000AUT1A18 | TIP 2-13/16" BLU 100RK 1000 | 1000 | Each | Case | $27.06 | $27.06 | $54.54 |
| 000AUTO020 | TIP 1-7/8" NAT ATPK200 1000 | 1000 | Each | Package | $20.32 | $20.32 | $49.19 |
| 000AUTOA18 | TIP 2-13/16" BLU ATPK200 800 | 800 | Each | Case | $23.36 | $23.36 | $52.40 |
| 000BULK030 | DILU-VIAL BULK 1000 | 1000 | Each | Case | $42.61 | $42.61 | $63.10 |
| 000BULK150 | CT 15ML PS WOCP BULK 1000 | 1000 | Each | Case | $35.67 | $35.67 | $49.19 |
| 000BULK151 | CT 15ML PP WOCP BULK 1000 | 1000 | Each | Case | $35.67 | $35.67 | $49.19 |
| 000HXCS050 | HEXACASE NATURAL 5 | 5 | Each | Package | $32.59 | $32.59 | $40.74 |
| 000HXCS051 | HEXACASE RED 5 | 5 | Each | Package | $32.59 | $32.59 | $40.74 |
| 000HXCS052 | HEXACASE BLUE 5 | 5 | Each | Package | $32.59 | $32.59 | $40.74 |
| 000HXCS053 | HEXACASE GREEN 5 | 5 | Each | Package | $32.59 | $32.59 | $40.74 |
| 000HXCS054 | HEXACASE VIOLET 5 | 5 | Each | Package | $32.59 | $32.59 | $40.74 |
| 000HXCSAST | HEXACASE ASST COLORS 5 | 5 | Each | Package | $32.59 | $32.59 | $40.74 |
| 000MICR026 | MCT TBE 250UL PE W/CAP 1000 | 1000 | Each | Package | $16.95 | $16.95 | $24.60 |
| 000MICR040 | MCT TBE 400UL PP W/CAP 1000 | 1000 | Each | Package | $17.86 | $17.86 | $26.74 |
| 000MICR041 | MCT TBE 400UL PE W/CAP 1000 | 1000 | Each | Package | $17.86 | $17.86 | $26.74 |
| 000MICR050 | MCT TBE 500UL PP W/CAP 1000 | 1000 | Each | Package | $17.86 | $17.86 | $26.74 |
| 000MICR120 | AUTOTUBE 1.2ML BULK 1000 | 1000 | Each | Package | $21.53 | $21.53 | $26.74 |
| 000MICR150 | MCT TBE 1.5ML PP W/CAP 1000 | 1000 | Each | Package | $15.99 | $15.99 | $36.36 |
| 000MICR153 | 1.5ML MCT PP WCP GRN 1K | 1000 | Each | Package | $19.68 | $19.68 | $41.71 |
| 000MICR154 | 1.5ML MCT PP WCP YEL 1K | 1000 | Each | Package | $19.68 | $19.68 | $41.71 |
| 000MICR155 | MCT TBE 1.5ML PP WOCP 1000 | 1000 | Each | Package | $15.40 | $15.40 | $35.29 |
| 000MICR15M | 1.5ML MCT PP WCP MTLFR 1K | 1000 | Each | Package | $22.14 | $22.14 | $43.85 |
| 000MICR190 | MCT TBE 1.9ML PP W/CAP 1000 | 1000 | Each | Package | $17.86 | $17.86 | $38.50 |
| 000MICR19M | 1.9ML MCT PP WCP MTLFR 1K | 1000 | Each | Package | $24.01 | $24.01 | $41.71 |
| 000MICRSTR | MCT TBE 1.5MLPP W/CP STR 2X250 | 500 | Each | Case | $33.20 | $33.20 | $50.80 |
| 000PIPT017 | TIP 2" LEM CONVE 1000 | 1000 | Each | Package | $15.99 | $15.99 | $39.57 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | | * Indicates new codes or price changes. | | | | | | |
| | 000PIPT01B | TIP 2" LEM BULK 1000 | 1000 | Each | Package | $10.48 | $10.48 | $31.01 |
| | 000PIPT026 | TIP MACRO 5000 1-5ML 250 | 250 | Each | Package | $9.74 | $9.74 | $19.25 |
| | 000PIPTSTR | TIP 2" LEM IWP STR 1000 | 1000 | Each | Case | $55.35 | $55.35 | $78.07 |
| | 000PYRO01B | TIP 2" NAT IWP PYROFR STR 200 | 200 | Each | Package | $22.14 | $22.14 | $29.94 |
| | 000PYRO02A | PT 3-3/8 NT IW PYRFR STR 200 | 200 | Each | Package | $25.35 | $25.35 | $37.43 |
| | 000PYRO02B | PT 1-7/8 NT IW PYRFR STR 200 | 200 | Each | Package | $20.91 | $20.91 | $29.94 |
| | 000PYRO18B | PT 2-13/16 BL IW PYRFR ST 200 | 200 | Each | Package | $24.33 | $24.33 | $37.43 |
| | 000STER018 | TIP 2-13/16" BLU IWP STR 1000 | 1000 | Each | Case | $55.35 | $55.35 | $82.35 |
| | 000STER01B | TIP 2" YEL IWP STR 1000 | 1000 | Each | Case | $49.19 | $49.19 | $78.07 |
| | 000STER020 | PT 1-7/8 NT ATP200 STR 1K | 1000 | Each | Package | $22.78 | $22.78 | $53.47 |
| | 000STER025 | TIP 3" BLU IWP STR 250 | 250 | Each | Package | $25.24 | $25.24 | $38.50 |
| | 000STER02A | TIP 3-3/8" NAT IWP STR 200 | 200 | Each | Package | $15.30 | $15.30 | $23.00 |
| | 000STER02B | TIP 1-7/8" NAT IWP STR 200 | 200 | Each | Package | $14.49 | $14.49 | $23.00 |
| | 000STERA18 | PT 2-13/16 BL AT200 PSTR 800 | 800 | Each | Case | $24.92 | $24.92 | $53.47 |
| | 000STERA24 | PT 2-19/32 NT AT200 STR 1K | 1000 | Each | Package | $25.24 | $25.24 | $53.47 |
| | 000STRP008 | AUTOTUBE CAPS 8 STRIP 960 | 960 | Each | Package | $15.99 | $15.99 | $18.18 |
| | 000STRPST8 | AUTOTUBE CAPS 8 STRIP STR 960 | 960 | Each | Package | $18.45 | $18.45 | $23.53 |
| | 001MICR096 | AUTOTB 1.2ML ATP96 WCRD 960 | 960 | Each | Package | $34.44 | $34.44 | $40.64 |
| | 001MICRS96 | AUTOTUBE 1.2ML ATPK96 STR 960 | 960 | Each | Package | $36.90 | $36.90 | $45.99 |
| | 00PMICR150 | 1.5ML MCT WCP NAT PLN 1K | 1000 | Each | Package | $15.99 | $15.99 | $22.87 |
| | 00PMICR190 | MCT TB 1.9ML PP W/CAP PLN 1000 | 1000 | Each | Package | $17.86 | $17.86 | $25.55 |
| | 00W2087000 | CT 15ML PS WLNRLSCP BLK 1000 | 1000 | Each | Case | $73.79 | $73.79 | $96.76 |
| | 00W208700P | CT 15ML PP PTD WLNRLSCP BLK 1K | 1000 | Each | Case | $83.63 | $83.63 | $112.04 |
| | 00W2088000 | CT 15ML PP WHLNRLSCP BLK 1K | 1000 | Each | Case | $76.26 | $76.26 | $99.81 |
| | 00W208800P | CT 15ML PP PTD WLNRLSCP BLK 1K | 1000 | Each | Case | $86.09 | $86.09 | $115.09 |
| | 00W2090STP | CT 50ML PTD TITECP 25R ST 500 | 500 | Each | Case | $102.07 | $102.07 | $132.41 |
| | 00W2090STR | CT 50ML WHT TITECP 25T ST 500 | 500 | Each | Case | $95.93 | $95.93 | $122.22 |
| | 00W2092000 | CT 50ML WHT TITECP 500 | 500 | Each | Case | $78.71 | $78.71 | $101.85 |
| | 00W209200P | CT 50ML PTD WHT TITECP 500 | 500 | Each | Case | $88.55 | $88.55 | $117.13 |
| | 00W2093STP | CT 50ML WHCAP & BASE,PR,ST 500 | 500 | Each | Case | $84.11 | $84.11 | $112.04 |
| | 00W2098STP | CT 15ML PP WHTCP 50R ST 500 | 500 | Each | Case | $89.17 | $89.17 | $115.09 |
| | 00W2098STR | CT15ML PP W/LNRLSCP STR 500 | 500 | Each | Case | $83.01 | $83.01 | $104.91 |
| | 00W2099STP | CT 15ML PSPT WHTCP 50R ST 500 | 500 | Each | Case | $96.76 | $96.76 | $111.02 |
| | 00W2099STR | CT 15ML PS WLNRLSCP STR 500 | 500 | Each | Case | $83.26 | $83.26 | $101.85 |
| * | 00XL721000 | STAND, CAROUSEL TYPE | 1 | Each | Each | $45.50 | $45.50 | $48.50 |
| | 096WELL001 | UNIWELL MCPLT NO LID NS 100 | 100 | Each | Case | $34.61 | $34.61 | $50.26 |
| | 096WELL002 | .NIWELL MCPLT NO LID STR 50 | 50 | Each | Case | $37.07 | $37.07 | $53.47 |
| | 096WELL004 | UNIWL MCPLT NO LID IW STR 50 | 50 | Each | Case | $53.98 | $53.98 | $67.37 |
| | 096WELL005 | UNIWELL MCPLT LID IW STR 50 | 50 | Each | Case | $53.55 | $53.55 | $74.86 |
| | 10000 | Sterile Water Bottles - Six Packs - 100ml | 48 | Each | Case | $31.79 | $28.90 | $37.40 |
| * | 1001UD | RECAPPER ULTIMATE WEIGHTED 6 | 6 | Each | Case | $105.50 | $100.47 | $124.12 |
| * | 1002 | RECAPPER STAND 6 | 6 | Each | Case | $52.64 | $50.13 | $61.93 |
| | 10062 | 6Fr. Graduated Suction Catheter Trays with Water | 24 | Trays | Case | $34.03 | $30.93 | $40.04 |
| * | 100706LK | TIP 300uL CLR 96R HMLT 10X960 | 9600 | Each | Case | $190.00 | $190.00 | $223.53 |
| | 10082 | 8Fr. Graduated Suction Catheter Trays with Water | 24 | Trays | Case | $34.03 | $30.93 | $40.04 |
| | 10102 | 10Fr. Suction Catheter Trays with Water | 24 | Trays | Case | $33.83 | $30.74 | $39.80 |
| | 10122 | 12Fr. Suction Catheter Trays with Water | 24 | Trays | Case | $33.83 | $30.74 | $39.80 |
| | 10142 | 14Fr. Suction Catheter Trays with Water | 24 | Trays | Case | $33.83 | $30.74 | $39.80 |
| | 1017 | Curity Adult Lumbar Puncture Tray, 18GA x 3/12" | 20 | Trays | Case | $309.25 | $293.79 | $363.82 |
| | 10182 | 18Fr. Suction Catheter Trays with Water | 24 | Trays | Case | $33.83 | $30.74 | $39.80 |
| | 1020 | Sterile Saline Bottles - Six Packs - 100ml | 48 | Each | Case | $31.79 | $28.90 | $37.40 |
| | 1022 | Sterile Saline 100ml Bulk | 48 | Each | Case | $29.85 | $27.05 | $35.12 |
| | 1024 | Sterile Water 100ml - Bulk | 48 | Each | Case | $30.65 | $27.86 | $36.06 |
| | 1032 | Curity Adult Lumbar Puncture Tray, 20GA x 3/12" | 20 | Trays | Case | $309.25 | $293.79 | $363.82 |
| | 1038 | DURASORB Underpad, 23" x 24" | 200 | Each | Case | $29.36 | $25.96 | $34.54 |
| | 1040 | SIMPLICITY Contoured Liners,Medium (blue), 12/12's | 144 | Each | Case | $42.38 | $36.56 | $49.86 |
| | 1042 | SIMPLICITY Contoured Liners, Heavy (beige), 8/12's | 96 | Each | Case | $39.73 | $34.97 | $46.74 |
| | 1044 | SIMPLICITY Contoured Liners, Overnite (white), 6/12's | 72 | Each | Case | $42.30 | $30.23 | $49.76 |
| | 1046 | SIMPLICITY Contoured Liners, Overnite Plus (green), 4/12's | 48 | Each | Case | $42.30 | $30.23 | $49.76 |
| | 1048 | Curity Pediatric Lumbar Puncture Tray, 22GA x 2 1/ | 10 | Trays | Case | $177.94 | $161.76 | $209.34 |
| | 1050 | TELFA Dressing 3"x4" | 900 | Each | Case | $124.96 | $113.59 | $147.01 |
| * | 10500 | Mailing Container - 20 ml | 200 | Each | Case | $51.43 | $51.43 | $63.53 |
| | 10556 | Sterile Saline Foil Packets 110ml | 100 | Each | Case | $81.74 | $74.30 | $96.16 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | | Quantity | Per | Price | | | Suggested |
|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. Item No. | Description | Shipping | Unit | Unit | 1-19 Case | 20+ Case | Hospital |
| 1058 | MAXI CARE UNDERGARMENTS, Retail, 4/30's | 120 | Each | Case | $50.34 | $44.31 | $59.22 |
| 10666 | Sterile Water Foil Packets 110ml | 100 | Each | Case | $81.74 | $74.30 | $96.16 |
| 1066A | MAXI CARE Polymer Assisted Adult Brief, Institutional, Small | 96 | Each | Case | $44.21 | $38.90 | $52.01 |
| 1067 | MAXI CARE Polymer Assisted Adult Brief, Retail, Small, 10/10 | 100 | Each | Case | $48.58 | $42.75 | $57.15 |
| 1069 | RONDIC X-Ray Detectable Round Sponge, Jumbo | 1000 | Each | Case | $232.63 | $211.47 | $273.68 |
| 1076A | MAXI CARE Polymer Assisted Adult Brief, Institutional, Med, | 96 | Each | Case | $50.97 | $44.85 | $59.96 |
| 1077 | MAXI CARE Polymer Assisted Adult Brief, Retail, Med, 10/10's | 100 | Each | Case | $54.48 | $47.94 | $64.09 |
| 1078A | Contour Briefs w/Polymer, Narrow Mat - Medium, Economy, 8 | 96 | Each | Case | $34.72 | $31.31 | $40.85 |
| 1079 | Contour Briefs w/Polymer, Full Mat - Medium, 8/12's | 96 | Each | Case | $28.56 | $26.01 | $33.60 |
| 1086A | MAXI CARE Polymer Assisted Adult Brief, Institutional, Large | 72 | Each | Case | $54.47 | $47.93 | $64.08 |
| 1087 | MAXI CARE Polymer Assisted Adult Brief, Retail, Large, 6/10' | 60 | Each | Case | $46.91 | $41.28 | $55.19 |
| 1088A | Contour Briefs w/Polymer, Narrow Mat - Large, Economy, 6/1 | 72 | Each | Case | $35.90 | $32.37 | $42.24 |
| 1089 | Contour Briefs w/Polymer, Full Mat - Large, 6/12's | 72 | Each | Case | $28.56 | $26.01 | $33.60 |
| 1093 | DURASORB Underpad, 23" x 36" | 150 | Each | Case | $33.41 | $28.21 | $39.31 |
| 1096 | MAXI CARE Polymer Assisted Adult Brief, Institutional, X-Lar | 60 | Each | Case | $45.88 | $40.37 | $53.98 |
| 1100 | PRESENCE Pads, Regular Absorbency, 6/22'S | 132 | Each | Case | $21.22 | $20.00 | $24.96 |
| * 1100514031 | Syringe Luer Lock | 20 | Each | Case | $60.22 | $60.22 | $70.85 |
| 1100B22 | PRESENCE Pads, Regular Absorbency, 6/22's | 132 | Each | Case | $20.00 | $17.60 | $23.53 |
| 1109 | TELFA CLEAR Wound Dressing, Non-adhering 3"x3" | 50 | Each | Case | $50.00 | $45.00 | $58.82 |
| 1110 | PRESENCE Pads, Super Absorbency, 20/Bag, 6 Clear Bags/C | 120 | Each | Case | $18.90 | $16.88 | $22.24 |
| 1110B20 | PRESENCE Pads, Super Absorbency, 6/20's | 120 | Each | Case | $20.00 | $17.60 | $23.53 |
| 1111 | TELFA CLEAR Wound Dressing, Non-adhering 4"x5" | 50 | Each | Case | $55.00 | $48.00 | $64.71 |
| 1112 | TELFA CLEAR Wound Dressing, Non-adhering 4"x12" | 50 | Each | Case | $70.00 | $65.00 | $82.35 |
| 1113 | TELFA CLEAR Wound Dressing, Non-adhering 12"x12" | 50 | Each | Case | $120.00 | $115.00 | $141.18 |
| 1114 | TELFA CLEAR Wound Dressing, Non-adhering 12"x24" | 50 | Each | Case | $172.00 | $165.00 | $202.35 |
| 1115 | TELFA Plastic Sheeting Roll | 4 | Rolls | Case | $255.00 | $230.00 | $300.00 |
| 1120B16 | PRESENCE Pads, Super Absorbency Plus, 6/16's | 96 | Each | Case | $19.60 | $17.25 | $23.06 |
| 1143 | CURITY Gauze Bandage Roll, 1" | 900 | Each | Case | $264.72 | $252.11 | $311.44 |
| 1160497010 | TBE SILCN MAN PMP 0.058 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497070 | TBE SILCN MAN PMP 0.025 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497080 | TBE SILCN MAN PMP 0.030 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497090 | TBE SILCN MAN PMP 0.035 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497100 | TBE SILCN MAN PMP 0.040 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497110 | TBE SILCN MAN PMP 0.045 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497120 | TBE SILCN MAN PMP 0.051 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497130 | TBE SILCN MAN PMP 0.056 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497140 | TBE SILCN MAN PMP 0.060 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497150 | TBE SILCN MAN PMP 0.065 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497160 | TBE SILCN MAN PMP 0.073 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497170 | TBE SILCN MAN PMP 0.081 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497180 | TBE SILCN MAN PMP 0.090 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497190 | TBE SILCN MAN PMP 0.100 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160497200 | TBE SILCN MAN PMP 0.110 ID 6 | 6 | Each | Bag | $31.99 | $31.99 | $38.50 |
| 1160528020 | TBG SOLVFLEX .062x.130 50FT | 1 | Each | Bag | $27.87 | $27.87 | $37.43 |
| 1160532010 | TBG STD PUMP 0.005  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532020 | TBG STD PUMP 0.0075 12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532030 | TBG STD PUMP 0.010  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532040 | TBG STD PUMP 0.015  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532050 | TBG STD PUMP 0.020  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532060 | TBG STD PUMP 0.025  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532070 | TBG STD PUMP 0.030  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532080 | TBG STD PUMP 0.035  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532090 | TBG STD PUMP 0.040  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532100 | TBG STD PUMP 0.045  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532110 | TBG STD PUMP 0.051  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532120 | TBG STD PUMP 0.056  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532130 | TBG STD PUMP 0.065  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532140 | TBG STD PUMP 0.073  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532150 | TBG STD PUMP 0.081  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532160 | TBG STD PUMP 0.090  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532170 | TBG STD PUMP 0.100  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532180 | TBG STD PUMP 0.110  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160532190 | TBG STD PUMP 0.060  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | | | | | | |
| Item No. | Description | | | | | | |
| 1160532200 | TBG STD PUMP 0.125  12 | 12 | Each | Package | $11.41 | $11.41 | $19.51 |
| 1160533030 | TBG MAN SOLVFLEX 0.010 12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533040 | TBG MAN SOLVFLEX 0.015  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533050 | TBG MAN SOLVFLEX 0.020  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533060 | TBG MAN SOLVFLEX 0.025  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533070 | TBG MAN SOLVFLEX 0.030  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533080 | TBG MAN SOLVFLEX 0.035  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533090 | TBG MAN SOLVFLEX 0.040 12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533100 | TBG MAN SOLVFLEX 0.045  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533110 | TBG MAN SOLVFLEX 0.051 12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533120 | TBG MAN SOLVFLEX 0.056  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533130 | TBG MAN SOLVFLEX 0.065  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533140 | TBG MAN SOLVFLEX 0.073 12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533150 | TBG MAN SOLVFLEX 0.081  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533160 | TBG MAN SOLVFLEX 0.090  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533170 | TBG MAN SOLVFLEX 0.100 12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533180 | TBG MAN SOLVFLEX 0.110  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160533190 | TBG MAN SOLVFLEX 0.060  12 | 12 | Each | Package | $12.85 | $12.85 | $20.32 |
| 1160536010 | TBG STANDARD 0.005 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536020 | TBG STANDARD 0.0075 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536030 | TBG STANDARD 0.010 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536040 | TBG STANDARD 0.015 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536050 | TBG STANDARD 0.020 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536060 | TBG STANDARD 0.025 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536070 | TBG STANDARD 0.030 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536080 | TBG STANDARD 0.035 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536090 | TBG STANDARD 0.040 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536100 | TBG STANDARD 0.045 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536110 | TBG STANDARD 0.051 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536120 | TBG STANDARD 0.056 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536130 | TBG STANDARD 0.065 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536140 | TBG STANDARD 0.073 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536150 | TBG STANDARD 0.081 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536160 | TBG STANDARD 0.090 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536170 | TBG STANDARD 0.100 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536180 | TBG STANDARD 0.110 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536190 | TBG STANDARD 0.060 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160536200 | TBG STANDARD 0.125 10FT | 1 | Each | Bag | $7.73 | $7.73 | $9.62 |
| 1160537030 | TBG SOLVFLEX 0.010 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537040 | TBG SOLVFLEX 0.015 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537050 | TBG SOLVFLEX 0.020 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537060 | TBG SOLVFLEX 0.025 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537070 | TBG SOLVFLEX 0.030 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537080 | TBG SOLVFLEX 0.035 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537081 | TBG HEMA STAIN PLATEN 9" YEL 6 | 6 | Each | Bag | $8.61 | $8.61 | $10.43 |
| 1160537090 | TBG SOLVFLEX 0.040 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537100 | TBG SOLVFLEX 0.045 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537110 | TBG SOLVFLEX 0.051 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537120 | TBG SOLVFLEX 0.056 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537130 | TBG SOLVFLEX 0.065 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537140 | TBG SOLVFLEX 0.073 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537150 | TBG SOLVFLEX 0.081 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537160 | TBG SOLVFLEX 0.090 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537170 | TBG SOLVFLEX 0.100 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537180 | TBG SOLVFLEX 0.110 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160537190 | TBG SOLVFLEX 0.060 10FT | 1 | Each | Bag | $8.99 | $8.99 | $10.69 |
| 1160538050 | TBG ACIDFLEX 0.020 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538060 | TBG ACIDFLEX 0.025 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538070 | TBG ACIDFLEX 0.030 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538080 | TBG ACIDFLEX 0.035 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538090 | TBG ACIDFLEX 0.040 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538100 | TBG ACIDFLEX 0.045 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538110 | TBG ACIDFLEX 0.051 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | | Quantity | Per | Price | | | Suggeste |
|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | Shipping | Unit | Unit | 1-19 Case | 20+ Case | Hospital |
| Item No. | Description | | | | | | |
| 1160538120 | TBG ACIDFLEX 0.056 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538130 | TBG ACIDFLEX 0.065 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538140 | TBG ACIDFLEX 0.073 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538150 | TBG ACIDFLEX 0.081 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538160 | TBG ACIDFLEX 0.090 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538170 | TBG ACIDFLEX 0.100 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538180 | TBG ACIDFLEX 0.110 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160538190 | TBG ACIDFLEX 0.060 10FT | 1 | Each | Bag | $53.21 | $53.21 | $62.03 |
| 1160549010 | TBG ACCURATED PMP .015 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549020 | TBG ACCURATED PMP .03 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549030 | TBG ACCURATED PMP .05 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549040 | TBG ACCURATED PMP .10 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549050 | TBG ACCURATED PMP .16 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549060 | TBG ACCURATED PMP .23 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549070 | TBG ACCURATED PMP .32 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549080 | TBG ACCURATED PMP .42 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549090 | TBG ACCURATED PMP .60 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549100 | TBG ACCURATED PMP .80 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549110 | TBG ACCURATED PMP 1.00 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549120 | TBG ACCURATED PMP 1.20 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549130 | TBG ACCURATED PMP 1.60 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549140 | TBG ACCURATED PMP 2.00 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549150 | TBG ACCURATED PMP 2.50 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549160 | 3BG ACCURATED PMP 2.90 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549170 | TBG ACCURATED PMP 3.40 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549180 | TBG ACCURATED PMP 3.90 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549190 | TBG ACCURATED PMP 1.40 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160549200 | TBG ACCURATED PMP 0.06 CC/M 12 | 12 | Each | Package | $12.67 | $12.67 | $22.72 |
| 1160651050 | TBG ACDFLX MAN W/COLRS .020 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651060 | TBG ACDFLX MAN W/COLRS .025 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651070 | TBG ACDFLX MAN W/COLRS .030 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651080 | TBG ACDFLX MAN W/COLRS .035 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651090 | TBG ACDFLX MAN W/COLRS .040 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651100 | TBG ACDFLX MAN W/COLRS .045 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651110 | TBG ACDFLX MAN W/COLRS .051 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651120 | TBG ACDFLX MAN W/COLRS .056 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651130 | TBG ACDFLX MAN W/COLRS .065 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651140 | TBG ACDFLX MAN W/COLRS .073 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651150 | TBG ACDFLX MAN W/COLRS .081 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651160 | TBG ACDFLX MAN W/COLRS .090 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651170 | TBG ACDFLX MAN W/COLRS .100 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651180 | TBG ACDFLX MAN W/COLRS .110 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1160651190 | TBG ACDFLX MAN W/COLRS .060 12 | 12 | Each | Package | $73.38 | $73.38 | $85.55 |
| 1164416000 | TBG PUMP II HEMA STAIN 3 | 3 | Each | Bag | $16.31 | $16.31 | $22.46 |
| 1164482000 | TBG PUMP I HEMA STAIN 3 | 3 | Each | Bag | $15.08 | $15.08 | $21.39 |
| 1167 | KERLIX Super Sponge, Med,6"x6 3/4",Bulk | 600 | Each | Case | $113.16 | $102.88 | $133.13 |
| 1169 | TELFA Dressing 3"x6" | 750 | Each | Case | $119.03 | $108.21 | $140.04 |
| 116MEDI020 | TBG MEDIPRENE .020 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI025 | TBG MEDIPRENE .025 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI030 | TBG MEDIPRENE .030 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI035 | TBG MEDIPRENE .035 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI040 | TBG MEDIPRENE .040 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI045 | TBG MEDIPRENE .045 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI051 | TBG MEDIPRENE .051 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI056 | TBG MEDIPRENE .056 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI058 | TBG MEDIPRENE .058 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI060 | TBG MEDIPRENE .060 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI065 | TBG MEDIPRENE .065 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI073 | TBG MEDIPRENE .073 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI081 | TBG MEDIPRENE .081 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI090 | TBG MEDIPRENE .090 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI100 | TBG MEDIPRENE .100 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |
| 116MEDI110 | TBG MEDIPRENE .110 ID 12 | 1 | Each | Bag | $16.99 | $16.99 | $31.55 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 116R497010 | TBG SILICONE .058 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497070 | TBG SILICONE .025 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497080 | TBG SILICONE .030 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497090 | TBG SILICONE .035 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497100 | TBG SILICONE .040 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497110 | TBG SILICONE .045 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497120 | TBG SILICONE .051 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497130 | TBG SILICONE .056 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497140 | TBG SILICONE .060 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497150 | TBG SILICONE .065 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497160 | TBG SILICONE .073 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497170 | TBG SILICONE .081 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497180 | TBG SILICONE .090 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497190 | TBG SILICONE .100 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 116R497200 | TBG SILICONE .110 ID 10FT | 1 | Each | Bag | $26.59 | $26.59 | $29.41 |
| 1171 | TELFA MAX 4 in. x 6 in., 10/Ctn, 5 Ctn/Cs. | 50 | Each | Case | $91.00 | $83.00 | $107.06 |
| 1172 | TELFA MAX 6 in. x 9 in. | 25 | Each | Case | $64.39 | $58.63 | $75.75 |
| 1173 | TELFA MAX 9 in. x 15 in. | 30 | Each | Case | $116.80 | $106.18 | $137.41 |
| 1174 | TELFA MAX 15 in. x 18 in. | 30 | Each | Case | $175.32 | $159.38 | $206.26 |
| 1175 | TELFA MAX 15 in. x 24 in. | 30 | Each | Case | $276.97 | $251.79 | $325.85 |
| 1180100555 | 1cc TB Syringe Regular Luer Tip | 500 | Each | Case | $56.18 | $56.18 | $66.09 |
| 1180125058 | 1cc TB Syringe 25x5/8 Det | 500 | Each | Case | $57.73 | $57.73 | $67.92 |
| 1180126038 | 1cc TB Syringe 26x3/8 | 500 | Each | Case | $57.73 | $57.73 | $67.92 |
| 1180127012 | 1cc TB Syringe 27x1/2 | 500 | Each | Case | $57.73 | $57.73 | $67.92 |
| 1180128012 | 1cc TB Syringe 28x1/2 | 500 | Each | Case | $57.73 | $57.73 | $67.92 |
| 1180300555 | 3cc Syringe Regular Luer Tip | 800 | Each | Case | $46.40 | $46.40 | $54.59 |
| 1180300777 | 3cc Syringe Luer Lock Tip | 800 | Each | Case | $46.40 | $46.40 | $54.59 |
| 1180320034 | 3cc Syringe 20x3/4 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180320100 | 3cc Syringe 20x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180320112 | 3cc Syringe 20x1 1/2 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180321100 | 3cc Syringe 21x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180321112 | 3cc Syringe 21x1 1/2 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180322100 | 3cc Syringe 22x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180322112 | 3cc Syringe 22x1 1/2 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180322114 | 3cc Syringe 22x1 1/4 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180323100 | 3cc Syringe 23x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180323112 | 3cc Syringe 23x1 1/2 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180325058 | 3cc Syringe 25x5/8 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180325100 | 3cc Syringe 25x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180325114 | 3cc Syringe 25x1 1/4 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180327114 | 3cc Syringe 27x1 1/4 | 800 | Each | Case | $68.31 | $68.31 | $80.36 |
| 1180528012 | 1/2cc TB Syringe 28x1/2 | 500 | Each | Case | $57.73 | $57.73 | $67.92 |
| 1180600555 | 6cc Syringe Regualar Luer Tip | 400 | Each | Case | $43.66 | $43.66 | $51.36 |
| 1180600777 | 6cc Syringe Luer Lock Tip | 400 | Each | Case | $43.66 | $43.66 | $51.36 |
| 1181200555 | 12cc Syringe Regular Luer Tip | 480 | Each | Case | $56.80 | $56.80 | $66.82 |
| 1181200777 | 12cc Syringe Luer Lock Tip | 480 | Each | Case | $56.80 | $56.80 | $66.82 |
| 1181218100 | 12cc Syringe 18x1 | 480 | Each | Case | $84.38 | $84.38 | $99.27 |
| 1181220112 | 12cc Syringe 20x1 1/2 | 480 | Each | Case | $84.38 | $84.38 | $99.27 |
| 1181221100 | 12cc Syringe 21x1 | 480 | Each | Case | $84.38 | $84.38 | $99.27 |
| 1181221112 | 12cc Syringe 21x1 1/2 | 480 | Each | Case | $84.38 | $84.38 | $99.27 |
| 1181222112 | 12cc Syringe 22x1 1/2 | 480 | Each | Case | $84.38 | $84.38 | $99.27 |
| 1181620112 | 6cc Syringe 20x1 1/2 | 400 | Each | Case | $66.94 | $66.94 | $78.75 |
| 1181621100 | 6cc Syringe 21x1 | 400 | Each | Case | $66.94 | $66.94 | $78.75 |
| 1181621112 | 6cc Syringe 21x1 1/2 | 400 | Each | Case | $66.94 | $66.94 | $78.75 |
| 1181622112 | 6cc Syringe 22x1 1/2 | 400 | Each | Case | $66.94 | $66.94 | $78.75 |
| 1182000555 | 20cc Syringe Regular Luer Tip | 160 | Each | Case | $51.50 | $51.50 | $60.59 |
| 1182000777 | 20cc Syringe Luer Lock Tip | 160 | Each | Case | $51.50 | $51.50 | $60.59 |
| 1183500555 | 35cc Syringe Regular Luer Tip | 160 | Each | Case | $61.00 | $61.00 | $71.76 |
| 1183500777 | 35cc Syringe Luer Lock Tip | 160 | Each | Case | $61.00 | $61.00 | $71.76 |
| 1183500888 | 35cc Syringe Catheter Tip | 160 | Each | Case | $61.00 | $61.00 | $71.76 |
| 1186000444 | 60cc Syringe Catheter Tip | 120 | Each | Case | $50.08 | $50.08 | $58.92 |
| 1186000555 | 60cc Syringe Regular Luer Tip | 120 | Each | Case | $50.08 | $50.08 | $58.92 |
| 1186000777 | 60cc Syringe Luer Lock Tip | 120 | Each | Case | $50.08 | $50.08 | $58.92 |

* Indicates new codes or price changes.

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 1188100555 | 1cc Insulin Syringe Regular Luer Tip | 500 | Each | Case | $46.01 | $46.01 | $54.13 |
| | 1188125058 | 1cc Insulin Syringe 25x5/8 Det | 500 | Each | Case | $47.62 | $47.62 | $56.02 |
| | 1188127012 | 1cc Insulin Syringe 27x1/2 Det | 500 | Each | Case | $47.62 | $47.62 | $56.02 |
| | 1188128012 | 1cc Insulin Syringe 28x1/2 | 500 | Each | Case | $47.62 | $47.62 | $56.02 |
| * | 1188331112 | 3CC LDS SAFETY SYRNGE 21X1 1/2 | 480 | Each | Case | $162.25 | $162.25 | $190.88 |
| * | 1188335058 | 3CC LDS SAFETY SYRNGE 25X5/8IN | 480 | Each | Case | $162.25 | $162.25 | $190.88 |
| | 1188528012 | 1/2cc Insulin Syringe 28x1/2 | 500 | Each | Case | $47.62 | $47.62 | $56.02 |
| | 1188818100 | Hypo Needle 18x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188818101 | Hypo Needle 18x1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188818112 | Hypo Needle 18x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188818113 | Hypo Needle 18x1 1/2 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188819100 | Hypo Needle 19TWx1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188819101 | Hypo Needle 19TWx1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188819112 | Hypo Needle 19TWx1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188819113 | Hypo Needle 19TWx1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188820100 | Hypo Needle 20x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188820101 | Hypo Needle 20x1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188820112 | Hypo Needle 20x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188820113 | Hypo Needle 20x1 1/2 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188821101 | Hypo Needle 21x1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188821112 | Hypo Needle 21x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188821113 | Hypo Needle 21x1 1/2 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188822100 | Hypo Needle 22x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188822112 | Hypo Needle 22x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188822113 | Hypo Needle 22x1 1/2 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188823012 | Hypo Needle 23x1/2 I Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188823034 | Hypo Needle 23x3/4 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188823100 | Hypo Needle 23x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188825058 | Hypo Needle 25x5/8 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188825100 | Hypo Needle 25x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188825112 | Hypo Needle 25x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188826012 | Hypo Needle 26x1/2 IN Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188826112 | Hypo Needle 26x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188827012 | Hypo Needle 27x1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 |
| | 1188830340 | Hypo Needle 30x3/4 A Bevel | 1000 | Each | Case | $69.85 | $69.85 | $82.18 |
| * | 1205 | Surecare Protective Underwrap SAbs Med. | 72 | Each | Case | $45.71 | $41.60 | $53.78 |
| | 12062 | 6Fr. Graduated Suction Catheter Trays with Saline | 24 | Trays | Case | $36.43 | $33.12 | $42.86 |
| | 12082 | 8Fr. Graduated Suction Catheter Trays with Saline | 24 | Trays | Case | $36.43 | $33.12 | $42.86 |
| | 12102 | 10Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $33.83 | $30.74 | $39.80 |
| | 12142 | 14Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $33.83 | $30.74 | $39.80 |
| | 12145 | 14Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $33.83 | $30.74 | $39.80 |
| * | 1215 | Surecare Protective Underwrap SAbs Lg. | 64 | Each | Case | $45.71 | $41.60 | $53.78 |
| | 12153 | 14Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $36.65 | $33.32 | $43.12 |
| | 12182 | 18Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $33.83 | $30.74 | $39.80 |
| | 12191 | 14Fr. Sterile Suction Catheter Trays with Water | 24 | Trays | Case | $36.65 | $33.32 | $43.12 |
| | 1238 | TELFA Dressing, 3"x 8" | 600 | Each | Case | $109.08 | $99.17 | $128.33 |
| * | 12400 | 5 oz Graduated Wide Mouth Containers without Snap Caps | 500 | Each | Case | $31.25 | $31.25 | $38.59 |
| * | 12500 | 5 oz Graduated Wide Mouth Containers with Plastic Cap (N/S) | 400 | Each | Case | $38.96 | $38.96 | $48.13 |
| | 1267 | CURITY Absorbent Gauze | 10 | Bolts | Case | $540.00 | $515.00 | $635.29 |
| | 1270013000 | SMPL CUP 13MM EZEE NEST 1000 | 1000 | Each | Package | $15.99 | $15.99 | $28.34 |
| | 1270016000 | SMPL CUP 16MM EZEE NEST 1000 | 1000 | Each | Package | $18.45 | $18.45 | $35.83 |
| | 127001600P | SMPL CUP HITACHI PLAIN 1000 | 1000 | Each | Package | $17.22 | $17.22 | $24.63 |
| | 1270016HIT | SMPL CUP 2.0ML HITACHI 1000 | 1000 | Each | Package | $17.22 | $17.22 | $34.76 |
| | 1270018000 | SMPL CUP 4.0ML PS 1000 | 1000 | Each | Package | $12.95 | $12.95 | $21.65 |
| | 1270019000 | CAP PRESS OVERFIT SML NT 1000 | 1000 | Each | Package | $10.66 | $10.66 | $13.37 |
| | 1270019100 | CAP PLG FLNGE 12MM NAT 1000 | 1000 | Each | Package | $11.79 | $11.79 | $20.32 |
| | 1270019101 | CAP PLUG FLANGE 12MM RED 1000 | 1000 | Each | Package | $14.42 | $14.42 | $21.12 |
| | 1270019102 | CAP PLUG FLANGE 12MM BLU 1000 | 1000 | Each | Package | $14.42 | $14.42 | $21.12 |
| | 1270019103 | CAP PLUG FLANGE 12MM GRN 1000 | 1000 | Each | Package | $14.42 | $14.42 | $21.12 |
| | 1270019104 | CAP PLUG FLANGE 12MM YEL 1000 | 1000 | Each | Package | $14.42 | $14.42 | $21.12 |
| | 1270019105 | CAP PLUG FLANGE 12MM ORG 1000 | 1000 | Each | Package | $14.42 | $14.42 | $21.12 |
| | 1270019130 | CAP PLUG FLANGE 13MM NAT 1000 | 1000 | Each | Package | $11.79 | $11.79 | $20.32 |
| | 1270019200 | CAP PLUG FLANGE 16MM NAT 1000 | 1000 | Each | Package | $18.82 | $18.82 | $26.74 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 1270019300 | CAP EZEE PERF NAT 1000 | 1000 | Each | Package | $17.25 | $17.25 | $20.32 |
| 1270019302 | CAP EZEE PERF BLU 1000 | 1000 | Each | Package | $17.25 | $17.25 | $20.32 |
| 1270019400 | CAP EZEE TOPPER 16MM WHT 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019401 | CAP EZEE TOPPER 16MM RED 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019402 | CAP EZEE TOPPER 16MM BLU 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019403 | CAP EZEE TOPPER 16MM GRN 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019404 | CAP EZEE TOPPER 16MM YEL 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019405 | CAP EZEE TOPPER 16MM LAV 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019406 | CAP EZEE TOPPER 16MM GRY 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019500 | CAP EZEE TOPPER 13MM WHT 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019501 | CAP EZEE TOPPER 13MM RED 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019502 | CAP EZEE TOPPER 13MM BLU 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019503 | CAP EZEE TOPPER 13MM GRN 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019504 | CAP EZEE TOPPER 13MM YEL 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019505 | CAP EZEE TOPPER 13MM LAV 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019506 | CAP EZEE TOPPER 13MM GRY 1000 | 1000 | Each | Package | $16.00 | $16.00 | $31.55 |
| 1270019AST | CAP PLUG FLANGE 12MM ASST 1000 | 1000 | Each | Package | $15.67 | $15.67 | $20.86 |
| 1270090000 | SMPCUP 2.0ML CONCL NAT 1K | 1000 | Each | Package | $7.11 | $7.11 | $17.11 |
| 1270090001 | SMP CUP 2.0ML RED 1K | 1000 | Each | Package | $10.19 | $10.19 | $14.56 |
| 1270090004 | SMP CUP 2.0ML YEL 1K | 1000 | Each | Package | $10.19 | $10.19 | $14.56 |
| 1270090005 | SMP CUP 2.0ML ORG 1K | 1000 | Each | Package | $10.19 | $10.19 | $14.56 |
| 1270090100 | SMPL CUP 2.0ML CONICAL PE 1000 | 1000 | Each | Package | $17.54 | $17.54 | $29.94 |
| 1270090DRM | SMPCUP 2.0ML CONCL DRM 10K | 10000 | Each | Case | $81.17 | $81.17 | $122.98 |
| 1270093000 | SMPL CUP 0.5ML MICRO NAT 1000 | 1000 | Each | Package | $10.48 | $10.48 | $21.12 |
| 1270093DRM | SMPCUP 0.5ML MICRO DRM 10K | 10000 | Each | Case | $114.38 | $114.38 | $183.94 |
| 1270160560 | TRANS TBE 5ML WOCP 1000 | 1000 | Each | Case | $20.12 | $20.12 | $37.43 |
| 127016056P | TRANS TBE 5ML PTD WOCP 1000 | 1000 | Each | Case | $33.53 | $33.53 | $56.68 |
| 1270160930 | TRANS TBE 10ML WOCP 1000 | 1000 | Each | Case | $22.67 | $22.67 | $48.12 |
| 127016093P | TRANS TBE 10ML PTD WOCP 1000 | 1000 | Each | Case | $43.68 | $43.68 | $66.30 |
| 1270160CAP | CAP SCW 5ML/10ML TRNSTB 1K | 1000 | Each | Case | $17.88 | $17.88 | $23.53 |
| 1270301321 | CAP PLUG RIB 10MM 1000 | 1000 | Each | Package | $20.07 | $20.07 | $22.46 |
| 1270301421 | CAP PLUG RIB 12MM NAT 1000 | 1000 | Each | Package | $11.79 | $11.79 | $20.32 |
| 127030142R | CAP PLUG RIB 12MM RED 1000 | 1000 | Each | Package | $11.79 | $11.79 | $20.86 |
| 1270500770 | SMPL CUP 0.25ML 1000 | 1000 | Each | Package | $10.16 | $10.16 | $23.53 |
| 1270678005 | CUVETTES COBAS MIRA 500 | 500 | Each | Case | $404.09 | $404.09 | $692.58 |
| 127067845R | CUVETTE COBAS MIRA 15RK 450 | 450 | Each | Case | $462.65 | $462.65 | $705.82 |
| 1270678500 | SMPL CUP COBAS NAT 1000 | 1000 | Each | Package | $17.54 | $17.54 | $26.74 |
| 1270678600 | SMPL CUP COBAS GRN 1000 | 1000 | Each | Package | $18.77 | $18.77 | $27.81 |
| 1270678700 | SMPL CUP COBAS YEL 1000 | 1000 | Each | Package | $18.77 | $18.77 | $27.81 |
| 1270678800 | SMPL CUP COBAS RED 1000 | 1000 | Each | Package | $19.35 | $19.35 | $27.81 |
| 1270678900 | SMPL CUP COBAS BLU 1000 | 1000 | Each | Package | $18.77 | $18.77 | $27.81 |
| 1271010004 | CAP PE CUVETTE 1000 | 1000 | Each | Package | $26.48 | $26.48 | $35.29 |
| 1271010007 | CUVETTE MICRO PS 2.9ML 500 | 500 | Each | Case | $30.75 | $30.75 | $56.68 |
| 1271010400 | CUVETTE SQ PS 4.5ML 500 | 500 | Each | Package | $29.52 | $29.52 | $53.47 |
| 1271010500 | CUVETTE SQ ACRY 4.5ML 500 | 500 | Each | Case | $38.12 | $38.12 | $67.37 |
| 1271010R07 | CUVETTE MICRO PS 3.0uL 500 | 500 | Each | Case | $30.75 | $30.75 | $41.51 |
| 1271210400 | CUVETTE SQ PS 4.5ML 10TR 120 | 120 | Each | Package | $7.38 | $7.38 | $12.83 |
| 1272 | KERLIX Super Sponge, Lg, 7 3/4" X 8 3/4", Bulk | 400 | Each | Case | $105.41 | $95.92 | $124.01 |
| 127C16056S | TRNS TB 5ML PTD PRECP STR 500 | 500 | Each | Case | $42.46 | $42.46 | $56.68 |
| 127C16093S | TRNS TB 10ML PTD PRECP ST 500 | 500 | Each | Case | $56.02 | $56.02 | $67.37 |
| 127P225000 | LIQUIPETTE 7ML GRD 3ML 500 | 500 | Each | Package | $10.27 | $10.27 | $19.79 |
| 127P225STR | LIQPT 7ML GRD 3ML IW ST 250 | 250 | Each | Case | $14.17 | $14.17 | $20.86 |
| 127P274000 | LIQUIPETTE 2ML BLOOD BNK 500 | 500 | Each | Package | $9.84 | $9.84 | $19.79 |
| 127P274STR | LIQPT 2ML BLOOD BNK STR 250 | 250 | Each | Package | $14.51 | $14.51 | $20.86 |
| 127P406000 | LIQUIPETTE 3.5ML CAP 500 | 500 | Each | Package | $16.63 | $16.63 | $20.86 |
| 127P503000 | LIQUIPETTE 7ML CAP 500 | 500 | Each | Package | $10.27 | $10.27 | $19.79 |
| 127P50310S | LIQUIPETTE 7ML CAP 10P STR 500 | 500 | Each | Case | $22.72 | $22.72 | $36.90 |
| 127P50320S | LIQUIPETTE 7ML CAP 20P STR 500 | 500 | Each | Case | $19.37 | $19.37 | $34.22 |
| 127P503STR | LIQUIPETTE 7ML CAP IW STR 250 | 250 | Each | Case | $14.17 | $14.17 | $20.86 |
| 127P507000 | LIQUIPETTE 4ML CAP THN STM 500 | 500 | Each | Package | $10.27 | $10.27 | $19.79 |
| 127P507STR | LIQPT 4ML CAP THNSTM ST 250 | 250 | Each | Case | $14.17 | $14.17 | $20.86 |
| 127P509000 | LIQUIPETTE 3ML CAP 500 | 500 | Each | Package | $10.27 | $10.27 | $19.79 |
| 127P509STR | LIQUIPETTE 3ML CAP IW STR 250 | 250 | Each | Case | $14.17 | $14.17 | $20.86 |

* Indicates new codes or price changes.

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 127P511000 | LIQUIPETTE 5ML CAP 500 | 500 | Each | Package | $10.27 | $10.27 | $19.79 |
| 127P51110S | LIQUIPETTE 5ML CAP 10P STR 500 | 500 | Each | Case | $22.72 | $22.72 | $36.90 |
| 127P51120S | LIQUIPETTE 5ML CAP 20P STR 500 | 500 | Each | Case | $19.37 | $19.37 | $34.22 |
| 127P511STR | LIQUIPETTE 5ML CAP IW STR 250 | 250 | Each | Case | $14.17 | $14.17 | $20.86 |
| 127P514000 | LIQUIPETTE 6ML CAP LONG 500 | 500 | Each | Package | $13.53 | $13.53 | $24.60 |
| 127P514STR | LIQPT 6ML CAP LNG IW ST 250 | 250 | Each | Case | $22.14 | $22.14 | $35.29 |
| 127P515000 | LIQUIPETTE 10ML SHORTSTM 250 | 250 | Each | Package | $10.43 | $10.43 | $18.72 |
| 127P516000 | LIQUIPETTE 10ML LONG STM 250 | 250 | Each | Package | $10.43 | $10.43 | $18.72 |
| 127P516STR | LIQPT 10ML LONG STM STR 100 | 100 | Each | Package | $12.22 | $12.22 | $17.48 |
| 127P522000 | LIQUIPETTE 1.0ML SHORT 1000 | 1000 | Each | Package | $20.53 | $20.53 | $39.57 |
| 127P523000 | LIQUIPETTE 1.0ML LONG 1000 | 1000 | Each | Package | $20.53 | $20.53 | $39.57 |
| 127T160560 | TRANS TBE 5ML W/CAP 1000 | 1000 | Each | Case | $37.86 | $37.86 | $51.33 |
| 127T16056P | TRANS TBE 5ML PTD W/CAP 1000 | 1000 | Each | Case | $51.66 | $51.66 | $67.37 |
| 127T160930 | TRANS TBE 10ML W/CAP 1000 | 1000 | Each | Case | $47.05 | $47.05 | $62.03 |
| 127T16093P | TRANS TBE 10ML PTD W/CAP 1000 | 1000 | Each | Case | $60.91 | $60.91 | $78.07 |
| * 12800 | Plastic Snap Caps for #12400 | 500 | Each | Case | $18.63 | $18.63 | $23.01 |
| 1288 | CURITY Fluff Underpad, Sm. 17 1/2"x24" | 240 | Each | Case | $33.20 | $31.34 | $39.06 |
| * 13000 | 5 oz Graduated Wide Mouth Containers with Snap Caps | 200 | Each | Case | $27.37 | $27.37 | $33.80 |
| 131610 | #10 Stainless Steel Scalpel 10/bx | 100 | Each | Case | $62.22 | $59.26 | $73.20 |
| 131611 | #11 Stainless Steel Scalpel 10/bx | 100 | Each | Case | $62.22 | $59.26 | $73.20 |
| 131615 | #15 Stainless Steel Scalpel 10/bx | 100 | Each | Case | $62.22 | $59.26 | $73.20 |
| 1316C | 16 Fr. CURITY« ULTRAMER« 30cc Red Rubber Coude Foley | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| 1318C | 18 Fr. CURITY« ULTRAMER« 30cc Red Rubber Coude Foley | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| * 13200 | 5 oz Graduated Wide Mouth Containers with Snap Caps | 250 | Each | Case | $37.34 | $37.34 | $46.11 |
| 1320C | 20 Fr. CURITY« ULTRAMER« 30cc Red Rubber Coude Foley | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| 1322C | 22 Fr. CURITY« ULTRAMER« 30cc Red Rubber Coude Foley | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| 1324C | 24 Fr. CURITY« ULTRAMER« 30cc Red Rubber Coude Foley | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| 1334 | CURITY Gauze Bandage Roll, 2" | 450 | Each | Case | $264.72 | $252.11 | $311.44 |
| * 13400 | 5 oz Graduated Wide Mouth Containers with Snap Caps (OR) | 100 | Each | Case | $35.41 | $35.41 | $43.74 |
| 1375 | CURITY Maternity Pad | 288 | Each | Case | $27.69 | $25.87 | $32.58 |
| 1380 | VERSALON Peri-Pad,Maternity Length | 288 | Each | Case | $30.40 | $28.42 | $35.76 |
| 139002 | Economy Shave Prep Tray w/presoaped sponge | 50 | Each | Case | $71.37 | $67.97 | $83.96 |
| 139004 | Comb/Comb Razor Sterile 100/cs | 100 | Each | Case | $57.87 | $55.11 | $68.08 |
| 139083 | Comb/Comb Razor 100/cs | 100 | Each | Case | $49.61 | $47.25 | $58.36 |
| 139090 | #10 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 |
| 139091 | #11 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 |
| 139093 | #15 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 |
| 139094 | #20 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 |
| 139095 | #21 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 |
| 139096 | #22 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 |
| * 14000 | 7 oz Graduated Wide Mouth Containers with Metal Screw-On C | 100 | Each | Case | $32.98 | $32.98 | $40.73 |
| * 14034 | 7 oz Graduated Wide Mouth Containers with Metal Caps (OR) | 100 | Each | Case | $55.18 | $55.18 | $68.16 |
| 14049 | 7OZ GRAD CONT W/CAP CUSTOM... | 100 | Each | Case | $39.33 | $39.33 | $46.27 |
| 140980 | Touch-Trol Mini Tray 10 Fr | 100 | Trays | Case | $75.00 | $68.00 | $88.24 |
| 140982 | Touch-Trol Mini-Tray 14 Fr | 100 | Trays | Case | $75.00 | $68.00 | $88.24 |
| 140984 | Touch-Tray Mini-Tray 18 Fr | 100 | Trays | Case | $90.00 | $80.00 | $105.88 |
| 140986 | Touch-Trol Mini-Tray 6 Fr | 100 | Trays | Case | $88.00 | $80.00 | $103.53 |
| 140988 | Touch-Tray Mini-Tray 8 Fr | 100 | Trays | Case | $88.00 | $80.00 | $103.53 |
| 1416 | CURITY ULTRAMER Catheter,16 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 |
| 1416C | 16 Fr. CURITY« ULTRAMER« 30cc Latex Coude Foley Cathe | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| 1418 | WEBRIL Undercast Padding, Regular Finish, 2"x4yd | 72 | Rolls | Case | $46.52 | $38.76 | $54.73 |
| 1418C | 18 Fr. CURITY« ULTRAMER« 30cc Latex Coude Foley Cathe | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| 1419 | CURITY ULTRAMER Catheter,18 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 |
| 141900 | Touch-Tray Straight Single 10 Fr | 100 | Each | Case | $52.00 | $46.00 | $61.18 |
| 141902 | Touch-Trol Straight Single 14 Fr | 100 | Each | Case | $52.00 | $46.00 | $61.18 |
| 141904 | Touch-Trol Straight Single 18 Fr | 100 | Each | Case | $60.00 | $54.00 | $70.59 |
| 141906 | Touch-Trol Straight Single 6 Fr | 100 | Each | Case | $64.00 | $58.00 | $75.29 |
| 141908 | Touch-Trol Straight Single 8 Fr | 100 | Each | Case | $64.00 | $58.00 | $75.29 |
| 1420 | CURITY ULTRAMER Catheter,20 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 |
| 1420C | 20 Fr. CURITY« ULTRAMER« 30cc Latex Coude Foley Cathe | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| 1422 | CURITY ULTRAMER Catheter,22 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 |
| 1422C | 22 Fr. CURITY« ULTRAMER« 30cc Latex Coude Foley Cathe | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| 1424 | CURITY ULTRAMER Catheter,24 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | | * Indicates new codes or price changes. | | | | | | |
| | 1424C | 24 Fr. CURITY« ULTRAMER« 30cc Latex Coude Foley Cathe | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1426 | CURITY ULTRAMER Catheter, 26 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 |
| | 1427 | CURITY ULTRAMER Catheter, 28 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 |
| | 1429 | CURITY Cleaner - Medium 7.5"x13.5" | 3000 | Each | Case | $58.33 | $54.51 | $68.62 |
| | 1431 | CURITY ULTRAMER Catheter, 30 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 |
| | 1449 | CURITY Fluff Underpad, Med. 23"x24" | 180 | Each | Case | $30.28 | $28.29 | $35.62 |
| | 1450 | CURITY Maternity Pad | 288 | Each | Case | $34.05 | $31.82 | $40.06 |
| * | 14500 | 7 oz Graduated Wide Mouth Containers with Metal Caps (N/S) | 250 | Each | Case | $75.08 | $75.08 | $92.74 |
| | 145500 | Pediatric Urine Specimen Collector, Nonsterile | 500 | Each | Case | $202.36 | $192.72 | $238.07 |
| | 145501 | Pediatric Urine Specimen Collector, Sterile | 300 | Each | Case | $165.35 | $157.48 | $194.53 |
| | 145514 | Leg Bag, Medium, 20 oz | 50 | Each | Case | $81.26 | $77.39 | $95.60 |
| | 145516 | Leg Bag, Large, 32 oz | 50 | Each | Case | $83.99 | $79.99 | $98.81 |
| | 145524 | Flatus Bag w/24 Fr Rectal Tip | 50 | Each | Case | $68.68 | $65.41 | $80.80 |
| | 145540 | Enema Bag w/Soap & Underpad | 50 | Each | Case | $66.21 | $63.06 | $77.89 |
| | 145541 | Enema Bag | 50 | Each | Case | $62.30 | $59.33 | $73.29 |
| | 145546 | Enema Bucket | 50 | Each | Case | $60.84 | $57.94 | $71.58 |
| | 145617 | 1500 CC Douche Bag | 50 | Each | Case | $96.39 | $91.80 | $113.40 |
| | 1473 | CURITY Absorbent Gauze | 10 | Bolts | Case | $540.00 | $515.00 | $635.29 |
| | 14999 | TISSUE CONTAINER STERILE (RS) | 50 | Each | Case | $61.80 | $61.80 | $72.71 |
| | 1500 | SLIP ON Briefs, 6/16'S | 96 | Each | Case | $43.59 | $38.37 | $51.28 |
| | 15000 | Suction Specimen Collection Sets with 30ml Collection Trap | 25 | Sets | Case | $54.21 | $49.29 | $63.78 |
| | 1500SA | BLOOD NEEDLE HOLDER    1000 | 1000 | Each | Case | $72.00 | $72.00 | $84.71 |
| | 1505 | SLIP ON Briefs, 4/26'S | 104 | Each | Case | $46.59 | $41.00 | $54.81 |
| * | 1509 | 1 QT AUTODROP SYSTEM-1500 THREADS, 35 HOLDERS, 1 | | Each | Case | $164.93 | $157.08 | $194.04 |
| | 150K | Simplicity 23"x36" layered tissue underpad | 150 | Each | Case | $30.48 | $26.82 | $35.86 |
| | 150KB5 | Simplicity 23"x36" layered tissue underpad | 150 | Each | Case | $37.51 | $35.39 | $44.13 |
| | 1510SA | AUTODROP SYSTEM-60 THREADS, 1 HOLDER 50 | 50 | Each | Case | $179.55 | $171.00 | $211.24 |
| | 1511 | AUTODROP HOLDERS-10 PACK 10 | 100 | Each | Case | $112.35 | $107.00 | $132.18 |
| | 1512C | 12 Fr. CURITY« ULTRAMER« 5cc Red Rubber Coude Foley ( | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1514C | 14 Fr. CURITY« ULTRAMER« 5cc Red Rubber Coude Foley ( | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1516C | 16 Fr. CURITY« ULTRAMER« 5cc Red Rubber Coude Foley ( | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1518C | 18 Fr. CURITY« ULTRAMER« 5cc Red Rubber Coude Foley ( | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 15200 | NeoNatal Tracheal Aspirator | 10 | Each | Case | $69.78 | $63.44 | $82.09 |
| | 1520C | 20 Fr. CURITY« ULTRAMER« 5cc Red Rubber Coude Foley ( | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1522 | CURITY Gauze Bandage Roll, 3" | 300 | Each | Case | $264.72 | $252.11 | $311.44 |
| * | 1522AC | 2.2 QT RED-AUTODROP PHLEBOTOMY CONTAINER 4 | 4 | Each | Case | $10.18 | $9.69 | $11.98 |
| | 1522C | 22 Fr. CURITY« ULTRAMER« 5cc Red Rubber Coude Foley ( | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| * | 1522SA | 2.2 QT RED-AUTODROP PHLEBOTOMY CONTAINER 60 | 60 | Each | Case | $138.16 | $131.58 | $162.54 |
| * | 1523SA | HOLDER FOR 2.2 QT CONTAINER    5 | 5 | Each | Case | $27.32 | $26.01 | $32.14 |
| | 1524C | 24 Fr. CURITY« ULTRAMER« 5cc Red Rubber Coude Foley ( | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1525SA | 2 GA RED-AUTODROP CAPABLE 20 | 20 | Each | Case | $95.55 | $91.00 | $112.41 |
| | 1527 | SURE CARE Undergarment, Super Absorbency, Belted | 60 | Each | Case | $19.08 | $18.00 | $22.45 |
| | 1528 | SURE CARE Undergarment, Super Absorbency, Belted | 60 | Each | Case | $17.80 | $16.80 | $20.94 |
| | 1529 | SURE CARE, Undergarment, Regular Absorbency, Belted | 72 | Each | Case | $17.80 | $16.80 | $20.94 |
| | 1530 | HANDICARE, liners, Small, 4 1/2" x 14", 5/25's | 125 | Each | Case | $19.61 | $17.26 | $23.07 |
| | 15300 | NeoNatal Naso-Gastric Aspirator | 10 | Each | Case | $73.19 | $66.54 | $86.11 |
| | 1530SA | PEDIATRIC BLOOD NDL HOLDER1000 | 1000 | Each | Case | $77.50 | $77.50 | $91.18 |
| | 15400 | Suction Specimen Collection Sets with 30ml Collection Trap | 25 | Sets | Case | $75.26 | $68.41 | $88.54 |
| | 1545 | Retail Underpads, Deluxe Grade, 17" x 24", 3/36's | 108 | Each | Case | $15.92 | $14.30 | $18.73 |
| | 1547 | Retail Underpads, Deluxe Grade, 23" x 24", 3/30's | 90 | Each | Case | $15.92 | $14.30 | $18.73 |
| | 1550 | Retail Underpads, Deluxe Grade, 23" x 36", 3/18's | 54 | Each | Case | $15.92 | $14.30 | $18.73 |
| | 15500 | Suction Specimen Collection Sets with 30ml Collection Trap | 20 | Sets | Case | $28.68 | $26.06 | $33.74 |
| | 1552MD | SURE CARE, Underpad, Super Large, 28" x 36" | 30 | Each | Case | $15.61 | $13.87 | $18.36 |
| * | 1555 | PATIENT ACCESS TRAY - TEAL    1 | 1 | Each | Case | $144.59 | $137.70 | $170.10 |
| | 155650 | Five-in-One Connector 100/bx, Nonsterile | 200 | Each | Case | $188.41 | $171.28 | $221.66 |
| | 155652 | Y-Type Connector 50/bx, Nonsterile | 100 | Each | Case | $113.55 | $103.22 | $133.59 |
| | 155653 | 1/4" Straight Connector 100/bx | 500 | Each | Case | $181.50 | $165.00 | $213.53 |
| | 155654 | 5/16" Straight Connector 50/bx | 250 | Each | Case | $122.22 | $111.11 | $143.79 |
| | 155655 | 3/8" Straight Connector 50/bx | 250 | Each | Case | $122.22 | $111.11 | $143.79 |
| | 155657 | Sims Irrigating Nozzle 50/bx | 250 | Each | Case | $239.10 | $217.35 | $281.29 |
| | 155658 | Five -in-One Connector Sterile | 50 | Each | Case | $52.58 | $47.79 | $61.86 |
| | 155659 | Y Type Connector, Sterile | 50 | Each | Case | $68.60 | $62.35 | $80.71 |
| * | 1556SA | PATIENT ACCESS TRAY - RED    1 | 1 | Each | Case | $144.59 | $137.70 | $170.10 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | | * Indicates new codes or price changes. | | | | | | |
| | 155710 | 12 Fr 48 In Stomach Tube | 50 | Each | Case | $32.98 | $29.97 | $38.80 |
| | 155711 | 14 Fr 48 In Stomach Tube | 50 | Each | Case | $32.98 | $29.97 | $38.80 |
| | 155712 | 16 Fr 48 In Stomach Tube | 50 | Each | Case | $32.98 | $29.97 | $38.80 |
| | 155713 | 18 Fr 48 In Stomach Tube | 50 | Each | Case | $32.98 | $29.97 | $38.80 |
| | 155720 | 5 Fr 15 In Feeding Tube | 50 | Each | Case | $39.18 | $35.61 | $46.09 |
| | 155721 | 5 Fr 36 In Feeding Tube | 50 | Each | Case | $39.18 | $35.61 | $46.09 |
| | 155722 | 8 Fr 15 In Feeding Tube | 50 | Each | Case | $39.18 | $35.61 | $46.09 |
| | 155723 | 8 Fr. 42" Feeding Tube | 50 | Each | Case | $39.18 | $35.61 | $46.09 |
| | 155730 | 18 Fr 20 In Rectal Tube | 50 | Each | Case | $36.70 | $34.95 | $43.18 |
| | 155731 | 24 Fr 20 In Rectal Tube | 50 | Each | Case | $36.70 | $34.95 | $43.18 |
| | 155733 | 24 Fr 60 In Harris Flush Tube | 50 | Each | Case | $58.45 | $55.67 | $68.76 |
| | 155753 | 9/32 x 60" Drainage Tube W/ End Protector | 50 | Each | Case | $53.52 | $50.97 | $62.96 |
| | 155922 | 20 Inch Extension Tube w/Male/Female Luer Slip | 50 | Each | Case | $39.42 | $35.84 | $46.38 |
| | 155923 | 30 Inch Extension Tube w/Male/Female Luer Slip | 50 | Each | Case | $44.77 | $40.72 | $52.67 |
| | 155924 | 40 Inch Extension Tueb w/Male/Female Luer Slip | 50 | Each | Case | $45.76 | $41.60 | $53.84 |
| | 1560 | SURE CARE, Small, 17" x 31" | 50 | Each | Case | $16.21 | $15.30 | $19.07 |
| | 1575 | SURE CARE, Medium, 32" x 44", Contoured Brief | 50 | Each | Case | $20.00 | $18.87 | $23.53 |
| | 1577 | SURE CARE, Medium, 32" x 44", Contoured Brief | 44 | Each | Case | $17.80 | $16.80 | $20.94 |
| | 1580 | VERSALON Winged Peri-Pad | 240 | Each | Case | $26.39 | $25.01 | $31.05 |
| | 1585 | SURE CARE, Large, 45" x 58", Contoured Brief | 50 | Each | Case | $26.12 | $24.74 | $30.73 |
| | 1587 | SURE CARE, Large, 45" x 58", Contoured Brief | 36 | Each | Case | $18.16 | $17.13 | $21.36 |
| * | 1596 | TENDERSKIN Adhesive Tape, 1/2" | 288 | Rolls | Case | $74.83 | $71.36 | $88.04 |
| | 1600 | CURITY Catheter Plug and Cap | 50 | Each | Case | $32.14 | $30.55 | $37.81 |
| * | 16000 | Uritainer Urine Specimen Collection Kits and Accessories | 500 | Kits | Case | $51.90 | $51.90 | $64.11 |
| | 1602 | SureCare Protective Underwear Small/Medium 34"-46" | 40 | Each | Case | $22.50 | $21.00 | $26.47 |
| | 1603 | SureCare Protective Underwear Large 44"-64" | 36 | Each | Case | $22.50 | $21.00 | $26.47 |
| | 1605 | SureCare Protective Underwear Small/Medium 34"-46" | 80 | Each | Case | $43.95 | $40.00 | $51.71 |
| * | 16100 | Uritainer 15cc Graduated Centrifuge Tubes | 500 | Each | Case | $30.67 | $30.67 | $37.89 |
| | 1612 | CURITY ULTRAMER Catheter,12 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| | 1612C | 12 Fr. CURITY« ULTRAMER« 5cc Latex Coude Foley Cathete | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1614 | CURITY ULTRAMER Catheter,14 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| | 1614C | 14 Fr. CURITY« ULTRAMER« 5cc Latex Coude Foley Cathete | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1615 | SureCare Protective Underwear Large 44"-54" | 72 | Each | Case | $43.95 | $40.00 | $51.71 |
| | 1616 | CURITY ULTRAMER Catheter,16 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| | 1616C | 16 Fr. CURITY« ULTRAMER« 5cc Latex Coude Foley Cathete | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1618C | 18 Fr. CURITY« ULTRAMER« 5cc Latex Coude Foley Cathete | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1619 | CURITY ULTRAMER Catheter,18 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| * | 16200 | Uritainer Plastic Snap Caps fpr #16100 | 1000 | Each | Case | $20.34 | $20.34 | $25.11 |
| | 1620C | 20 Fr. CURITY« ULTRAMER« 5cc Latex Coude Foley Cathete | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1621 | CURITY ULTRAMER Catheter,20 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| | 1622 | CURITY ULTRAMER Catheter,22 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| | 1622C | 22 Fr. CURITY« ULTRAMER« 5cc Latex Coude Foley Cathete | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1624 | CURITY ULTRAMER Catheter,24 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| | 1624C | 24 Fr. CURITY« ULTRAMER« 5cc Latex Coude Foley Cathete | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 |
| | 1626 | CURITY ULTRAMER Catheter,26 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| | 1628 | CURITY ULTRAMER Catheter,28 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| | 1631 | CURITY ULTRAMER Catheter,30 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 |
| * | 166013 | Yankauer Bulbed Tip Suction Instrument w/Vent | 40 | Each | Case | $58.34 | $55.56 | $84.59 |
| | 166020 | Poole Suction Instrument 40/cs | 40 | Each | Case | $79.40 | $72.19 | $93.41 |
| | 166021 | Poole Suction w/ 3/16" ID, 72" tubing | 20 | Each | Case | $62.04 | $56.40 | $72.99 |
| | 166022 | Poole Suction w/ 3/16" ID, 120" tubing | 20 | Each | Case | $83.19 | $75.63 | $97.87 |
| | 166023 | 5 Fr. Frazier Suction Instrument | 40 | Each | Case | $118.57 | $107.80 | $139.49 |
| * | 166024 | 8 Fr. Frazier Suction Instrument | 40 | Each | Case | $102.97 | $98.07 | $139.49 |
| * | 166025 | 10 Fr. Frazier Suction Instrument | 40 | Each | Case | $102.97 | $98.07 | $139.49 |
| * | 166026 | 12 Fr. Frazier Suction Instrument | 40 | Each | Case | $102.97 | $98.07 | $139.49 |
| | 166030 | 18 Fr. Sigmoid Suction Instrument w/ eye | 40 | Each | Case | $91.83 | $83.49 | $108.04 |
| | 166031 | 18 Fr. Sigmoid Suction w/ 3/16" ID, 72" tubing | 20 | Each | Case | $64.57 | $62.08 | $75.96 |
| | 166035 | 23 Fr. Sigmoid Suction Instrument w/ eye | 40 | Each | Case | $91.83 | $83.49 | $108.04 |
| | 1694-06 | Hydrasorb Foam wound dressing 6"x6" | 50 | Each | Case | $157.19 | $149.70 | $184.93 |
| | 1694-07 | Hydrasorb Foam wound dressing 8"x8" | 50 | Each | Case | $268.55 | $255.76 | $315.94 |
| | 1694-NW | Hydrasorb Foam Dressing 4"x4" | 50 | Each | Case | $63.87 | $59.88 | $75.14 |
| | 1694-NX | Hydrasorb Foam wound dressing 4"x8" | 50 | Each | Case | $123.27 | $117.40 | $145.02 |
| | 1694-NZ | Hydrasorb Foam wound dressing 3 5/8"x 3 1/8" | 50 | Each | Case | $74.31 | $70.77 | $87.42 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 1700 | CURITY Cover Sponge, bulk 3"x3" | 4000 | Each | Case | $113.56 | $89.90 | $133.60 |
| * | 17000 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen Containers,S | 200 | Each | Case | $24.49 | $24.49 | $30.24 |
| | 170001 | Solution Plus 3-way Stopcock w/ 20" Extension Set | 50 | Each | Case | $104.54 | $95.04 | $122.99 |
| | 170030 | 3 Way Stopcock | 50 | Each | Case | $48.36 | $43.99 | $56.89 |
| | 170031 | 3 Way Stopcock w/ Male Luer Lock Adapter | 50 | Each | Case | $76.09 | $69.18 | $89.52 |
| | 170042 | 4 Way Stopcock w/ 20" Extension Set | 50 | Each | Case | $109.53 | $99.57 | $128.86 |
| | 170060 | 3 Way Stopcock, Nylon | 50 | Each | Case | $31.81 | $28.92 | $37.42 |
| | 170061 | 3 Way Stopcock w/ Male Luer Lock Adapter, Nylon | 50 | Each | Case | $54.44 | $49.50 | $64.05 |
| * | 17077 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen Containers,S | 200 | Each | Case | $25.57 | $25.57 | $31.59 |
| * | 17080 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen Containers,S | 100 | Each | Case | $14.91 | $14.91 | $18.41 |
| * | 17099 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen Containers (( | 100 | Each | Case | $18.67 | $18.67 | $23.07 |
| * | 170B10 | EXTRA ABSORBENT UNDERGARMENT | 400 | Each | Case | $45.80 | $40.18 | $53.88 |
| | 1713 | CURITY Cover Sponge, bulk 3"x4" | 2000 | Each | Case | $71.69 | $59.74 | $84.34 |
| | 17199 | 4.5OZ GRAD SPECIMEN CONT STRL OR 100CS | 100 | Each | Case | $15.28 | $15.28 | $36.36 |
| | 171B10 | (1054)Extra Undergarment, Institutional, 12/10's | 120 | Each | Case | $46.80 | $41.18 | $55.06 |
| | 17299 | 4.5OZ GRAD SPECIMEN CONT STRL OR 200CS | 200 | Each | Case | $28.83 | $28.83 | $57.75 |
| * | 17400 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen Containers, v | 500 | Each | Case | $30.28 | $30.28 | $37.40 |
| * | 17499 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen Containers (( | 100 | Each | Case | $32.65 | $32.65 | $40.32 |
| | 175RBAS000 | RGT BASIN 175ML W/LID 100 | 100 | Each | Case | $48.39 | $48.39 | $70.58 |
| * | 17800 | Screw Caps for #17400 Containers | 500 | Each | Case | $17.66 | $17.66 | $21.81 |
| | 1792 | CURITY Cover Sponge, bulk 4"x4" | 2000 | Each | Case | $98.88 | $82.40 | $116.33 |
| | 1798 | CURITY Fluff Underpad, Lg. 23"x36" | 120 | Each | Case | $29.97 | $28.56 | $35.26 |
| | 1801 | KERLIX Roll, Small, 2 1/4"x3yd, 6Ply, Bulk | 96 | Rolls | Case | $56.00 | $44.22 | $65.88 |
| | 1806 | CURITY Gauze Sponge, Peel-Back Pkg., 2"x2", 8Ply | 3000 | Each | Case | $82.78 | $70.00 | $97.39 |
| | 1814 | CURITY ULTRAMER Foley Catheter Kit,14 Fr. | 12 | Kits | Case | $81.10 | $65.06 | $95.41 |
| | 1817 | CURITY ULTRAMER Foley Catheter Kit,16 Fr. | 12 | Kits | Case | $81.10 | $65.06 | $95.41 |
| | 1818 | CURITY ULTRAMER Foley Catheter Kit,18 Fr. | 12 | Kits | Case | $81.10 | $65.06 | $95.41 |
| | 181B30 | MAXICARE Beltless Undergarment, with adhesive strip,30/Ba | 120 | Each | Case | $37.66 | $35.04 | $44.31 |
| | 1820 | CURITY ULTRAMER Foley Catheter Kit,20 Fr. | 12 | Kits | Case | $81.10 | $65.06 | $95.41 |
| | 1822 | CURITY ULTRAMER Foley Catheter Kit,22 Fr. | 12 | Kits | Case | $81.10 | $65.06 | $95.41 |
| | 1824 | CURITY Gauze Bandage Roll, 4" | 225 | Each | Case | $264.72 | $252.11 | $311.44 |
| | 1846 | CURITY Maternity Pad | 288 | Each | Case | $37.40 | $34.96 | $44.00 |
| * | 189080 | CATH & SLEEVE SINGLE 8FR | 100 | Each | Case | $85.00 | $80.00 | $100.00 |
| * | 189100 | CATH & SLEEVE SINGLE 10FR | 100 | Each | Case | $85.00 | $80.00 | $100.00 |
| * | 189140 | CATH & SLEEVE SINGLE 14FR | 100 | Each | Case | $85.00 | $80.00 | $100.00 |
| * | 189180 | CATH & SLEEVE SINGLE 18FR | 100 | Each | Case | $85.00 | $80.00 | $100.00 |
| | 1892 | KERLIX Roll, Large, 4.5"x4.1yd, 6Ply, Bulk | 100 | Rolls | Case | $115.76 | $110.25 | $136.19 |
| * | 19000 | 4 oz Sterile Grad Specimen Containers w/Metal Screw-On Caps | 200 | Each | Case | $64.31 | $64.31 | $79.44 |
| | 1903 | CURITY Gauze Sponge, Peel-Back Pkg., 3"x3", 12Ply | 2400 | Each | Case | $108.25 | $90.75 | $127.35 |
| | 1913 | CURITY Cleaner - Large 13.5"x13.5" | 2000 | Each | Case | $69.21 | $64.68 | $81.42 |
| * | 1914 | TENDERSKIN Adhesive Tape, 1" | 144 | Rolls | Case | $74.83 | $71.36 | $88.04 |
| * | 19500 | 4 oz Sterile Graduated Specimen Containers w/Metal Screw-On | 400 | Each | Case | $89.56 | $89.56 | $110.62 |
| | 1952 | CURITY Absorbent Gauze, 20"x16" | 10 | Bolts | Case | $711.35 | $677.48 | $836.88 |
| | 1961 | TELFA Pad, 2"x3" | 2400 | Each | Case | $201.02 | $182.74 | $236.49 |
| | 1967 | CURITY Multi-trauma Dressing, 10"x30" | 50 | Each | Case | $136.00 | $113.50 | $160.00 |
| | 2000 | CURITY Urine Meter PRECISION 400, 400ml | 10 | Each | Case | $131.67 | $99.21 | $154.91 |
| | 20000 | 5oz Midstream Catch Set with 3 BZK Towelettes | 50 | Sets | Case | $36.42 | $34.68 | $42.85 |
| | 2000LF | Latex-Free CURITY Urine Meter PRECISION 400 | 10 | Each | Case | $151.42 | $114.09 | $178.14 |
| | 20015 | 5oz Midstream Catch Set with 3 Castile Soap Towelettes | 50 | Sets | Case | $40.15 | $38.24 | $47.24 |
| | 2004 | CURITY PRECISION 400 Urine Meter Foley Tray, 14Fr. | 10 | Trays | Case | $233.24 | $172.90 | $274.40 |
| | 2006 | CURITY PRECISION 400 Urine Meter Foley Tray, 16Fr. | 10 | Trays | Case | $233.24 | $172.90 | $274.40 |
| | 2006LF | Latex-Free 16 Fr. 5cc CURITY PRECISION 400 Urine Meter F | 10 | Trays | Case | $268.23 | $198.84 | $315.56 |
| | 2008 | CURITY PRECISION 400 Urine Meter Foley Tray, 18Fr. | 10 | Trays | Case | $233.24 | $172.90 | $274.40 |
| | 2008LF | Latex-Free 18 Fr. 5cc CURITY PRECISION 400 Urine Meter F | 10 | Trays | Case | $268.23 | $198.84 | $315.56 |
| | 2012 | CURITY Dressings Change Tray,Medium | 20 | Each | Case | $100.29 | $91.17 | $117.99 |
| | 2014 | CURITY PRECISION 400 Urine Meter Foley Tray, 14Fr. | 10 | Trays | Case | $214.46 | $149.90 | $252.31 |
| | 2016 | CURITY PRECISION 400 Urine Meter Foley Tray, 16Fr. | 10 | Trays | Case | $214.46 | $149.90 | $252.31 |
| | 2018 | CURITY PRECISION 400 Urine Meter Foley Tray, 18Fr. | 10 | Trays | Case | $214.46 | $149.90 | $252.31 |
| | 2020 | CURITY PRECISION 400 Urine Meter Foley Tray | 10 | Trays | Case | $176.86 | $140.45 | $208.07 |
| * | 202000 | FasTemp Complete Oral/Ax System(Electronic Therm,4 Lang | 1 | Each | Each | $175.00 | $175.00 | $205.88 |
| * | 202018 | FasTemp Monitor, including 4 Language Operating   Manuals | 1 | Each | Each | $130.00 | $130.00 | $152.94 |
| * | 202020 | FasTemp Probe Covers | 5000 | Each | Case | $131.25 | $125.00 | $154.41 |
| * | 202026 | FasTemp Blue Oral/Axillary Probe with Blue 4 Foot Cord | 1 | Each | Case | $40.00 | $40.00 | $47.06 |

* Indicates new codes or price changes.

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|---|
| | \* Indicates new codes or price changes. | | | | | | | |
| \* | 202027 | FasTemp Blue/Oral/Axillary Probe with Blue 9 Foot Cord | 1 | Each | Case | $45.00 | $45.00 | $52.94 |
| \* | 202028 | FasTemp Blue Oral/Axillary Isolation Chamber | 1 | Each | Each | $12.00 | $12.00 | $14.12 |
| \* | 202034 | FasTemp Red Rectal Probe with Red 4 Foot Cord | 1 | Each | Case | $40.00 | $40.00 | $47.06 |
| \* | 202036 | FasTemp Red Rectal Isolation Chamber | 1 | Each | Each | $12.00 | $12.00 | $14.12 |
| \* | 202037 | FasTemp Red Rectal Probe with Red 9 Foot Cord | 1 | Each | Case | $45.00 | $45.00 | $52.94 |
| \* | 202038 | FasTemp Red Rectal Isolation Chamber, Red Rectal Probe w/ | 1 | Each | Each | $55.00 | $55.00 | $64.71 |
| \* | 202042 | FasTemp Wall Mountable Base | 1 | Each | Each | $15.00 | $15.00 | $17.65 |
| \* | 202057 | FasTemp Rolling Stand with Locking Mechanism and Bracket | 1 | Each | Each | $125.00 | $125.00 | $147.06 |
| \* | 202058 | FasTemp Wall Bracket Locking Mechanism | 1 | Each | Each | $13.00 | $13.00 | $15.29 |
| | 2020LF | Latex-Free 10cc CURITY PRECISION 400 Urine Meter Foley | 10 | Trays | Case | $203.39 | $161.52 | $239.28 |
| \* | 2020NA | 2GAL. MAIL-AWAY WALL BRACKET 1 | 1 | Each | Case | $34.27 | $32.64 | $40.32 |
| | 2026 | PRECISION 400 Urine Meter Foley Tray, 16Fr. | 10 | Each | Case | $183.60 | $173.40 | $216.00 |
| | 2028 | PRECISION 400 Urine Meter Foley Tray, 18Fr. | 10 | Each | Case | $183.60 | $173.40 | $216.00 |
| | 2029 | CURITY Gauze Sponge, Peel-Back Pkg. 3"x4", 12Ply | 1200 | Each | Case | $83.86 | $70.00 | $98.66 |
| | 2040SA | Midstream Kit with Castile Soap | 100 | Each | Case | $166.95 | $159.00 | $196.41 |
| | 2057 | CURITY Cleaner - Medium 7.5"x13.5" | 1600 | Each | Case | $44.10 | $41.20 | $51.88 |
| \* | 2059 | WEBRIL Undercast Padding, Regular Finish, 3"x4yd | 72 | Rolls | Case | $68.58 | $52.59 | $80.68 |
| | 2090SA | Midstream Kit with Castile Soap | 100 | Each | Case | $115.19 | $109.70 | $135.52 |
| | 2101 | CURITY Universal Tray,16 Fr. | 20 | Trays | Case | $189.00 | $128.01 | $222.35 |
| | 2101C | 16 Fr. Coude Difficult Cath Tray | 20 | Each | Case | $226.00 | $153.61 | $265.88 |
| | 2110SA | Calculi Strainer, 100/Cs. | 100 | Each | Case | $121.16 | $115.39 | $142.54 |
| | 21175 | SURETYS Shield, 30/Bag, 6 Bags/Cs. | 180 | Each | Case | $44.27 | $38.49 | $52.08 |
| | 21267 | SURETYS Belted Undergarment, 30/Bag, 4 Bags/Cs. | 120 | Each | Case | $40.12 | $34.88 | $47.20 |
| | 2132 | TELFA Pad, 3"x4" | 2400 | Each | Case | $324.10 | $294.91 | $381.29 |
| | 2146 | CURITY Gauze Sponge, Bulk 2"x2", 8Ply | 5000 | Each | Case | $58.36 | $50.00 | $68.66 |
| | 21480 | PREPPIES Adhesive Remover | 1000 | Each | Case | $112.26 | $101.03 | $132.07 |
| | 2187 | CURITY Gauze Sponge, Peel-Back Pkg. 4"x4", 8Ply | 1200 | Each | Case | $63.67 | $53.85 | $74.91 |
| | 22000 | 4.5oz Midstream Catch Set with 3 BZK Towelettes with Funnel | 24 | Sets | Case | $21.99 | $20.94 | $25.87 |
| \* | 2200PSA | 5oz Plastic Cap Specimen Container | 200 | Each | Case | $50.00 | $50.00 | $58.82 |
| | 2200SA | Sterile Specimen Container, 5oz, 200/Cs. | 200 | Each | Case | $82.30 | $82.30 | $96.82 |
| | 22015 | 4.5oz Midstream Catch Set with 3 Castile Soap Towelettes with | 24 | Sets | Case | $24.04 | $22.90 | $28.28 |
| | 2201SA | Sterile Specimen Container, 5oz, 25 Eaches/Bx, 8 Boxes/Cs. | 200 | Each | Case | $87.15 | $87.15 | $102.53 |
| | 2205SA | Sterile Specimen Container, 5oz, 400/Cs. | 400 | Each | Case | $133.00 | $133.00 | $156.47 |
| | 2206SA | Sterile Specimen Container, 5oz, 300/Cs. | 300 | Each | Case | $96.00 | $96.00 | $112.94 |
| | 2210SA | Sterile Specimen Container, 2oz, 200/Cs. | 200 | Each | Case | $80.50 | $80.50 | $94.71 |
| | 2230 | CONFORM Stretch Bandage 1" Str | 96 | Each | Case | $48.84 | $40.70 | $57.46 |
| | 2231 | CONFORM Stretch Bandage 2" Str | 96 | Each | Case | $46.62 | $38.85 | $54.85 |
| | 2232 | CONFORM Stretch Bandage 3" Str | 96 | Each | Case | $62.16 | $51.80 | $73.13 |
| | 2236 | CONFORM Stretch Bandage 4" Str | 96 | Each | Case | $74.59 | $62.16 | $87.75 |
| | 2238 | CONFORM Stretch Bandage 6" Str | 48 | Each | Case | $55.28 | $46.07 | $65.04 |
| | 2239 | CONFORM Stretch Bandage 1" | 96 | Each | Case | $19.50 | $16.30 | $22.94 |
| | 2242 | CONFORM Stretch Bandage 2" | 96 | Each | Case | $25.32 | $21.08 | $29.79 |
| | 2244 | CONFORM Stretch Bandage 3" | 96 | Each | Case | $32.73 | $27.30 | $38.51 |
| | 2247 | CONFORM Stretch Bandage 4" | 96 | Each | Case | $49.40 | $41.17 | $58.12 |
| | 2249 | CONFORM Stretch Bandage 6" | 48 | Each | Case | $37.86 | $31.55 | $44.54 |
| | 2252 | CURITY Gauze Sponge, Bulk 2"x2", 12Ply | 8000 | Each | Case | $121.20 | $100.00 | $142.59 |
| | 2259 | CURITY Gauze Sponge, Peel-Back Pkg. 4"x8", 12Ply | 1000 | Each | Case | $180.36 | $150.30 | $212.19 |
| \* | 2270 | Curex Fluff Roll, Sterile 1s | 100 | Each | Case | $133.25 | $131.07 | $156.76 |
| \* | 2271 | Curex Fluff Roll, Non-Sterile | 100 | Each | Case | $112.45 | $110.25 | $132.29 |
| | 2283 | WEBRIL Undercast Padding, Regular Finish, 2"x4yd | 50 | Rolls | Case | $41.76 | $34.81 | $49.13 |
| | 2300SA | Sterile Specimen Container, 5oz, 200/Cs. | 200 | Each | Case | $88.30 | $88.30 | $103.88 |
| | 2304 | CURITY Standard Porous Adhesive Tape, 1/2" | 288 | Rolls | Case | $118.78 | $100.00 | $139.74 |
| | 23216 | SURETYS Guard, Regular | 120 | Each | Case | $35.42 | $30.80 | $41.67 |
| | 23218 | SURETYS Guard, Long | 96 | Each | Case | $35.42 | $30.80 | $41.67 |
| | 23225 | Bladder Control Pad, 22/Bag, 9 Bags/Cs. | 198 | Each | Case | $30.96 | $29.48 | $36.42 |
| | 23227 | Bladder Control Pad, Long, 20/Bag, 9 Bags/Cs. | 180 | Each | Case | $30.96 | $29.48 | $36.42 |
| | 23230 | SURETYS Beltless Undergarment, 30/Bag, 4 Bags/Cs. | 120 | Each | Case | $40.12 | $34.88 | $47.20 |
| | 23244 | Bladder Control Pad, Extra Plus, 16/Bag, 9 Bags/Cs. | 144 | Each | Case | $30.96 | $29.48 | $36.42 |
| | 23246 | SURETYS Guard For Men, 14/Bag, 6 Bags/Cs. | 84 | Each | Case | $29.79 | $26.42 | $35.05 |
| \* | 23255 | Bladder Control Pad Ultra | 208 | Each | Case | $35.66 | $33.66 | $41.95 |
| \* | 23266 | Bladder Control Pad Ultra Plus | 168 | Each | Case | $37.35 | $35.35 | $43.94 |
| | 2346 | CURITY Gauze Sponge, Bulk 3"x3", 12Ply | 4000 | Each | Case | $103.03 | $90.00 | $121.21 |
| | 2394 | WEBRIL Undercast Padding, Regular Finish, 3"x4yd | 50 | Rolls | Case | $57.39 | $47.83 | $67.52 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | | * Indicates new codes or price changes. | | | | | | |
| | 24000 | 4.5oz Midstream Catch Set with 3 BZK Towelettes | 50 | Sets | Case | $32.99 | $31.42 | $38.81 |
| | 2400SA | Commode Specimen Container, Lid, 60/Cs. | 60 | Each | Case | $105.93 | $100.89 | $124.62 |
| | 24015 | 4.5oz Midstream Catch Set with 3 Castile Soap Towelettes | 50 | Sets | Case | $35.40 | $33.71 | $41.65 |
| | 24035 | 7oz Midstream Catch Set with 3 Castile Soap Towelettes | 50 | Sets | Case | $44.04 | $41.94 | $51.81 |
| * | 2419 | TENDERSKIN Adhesive Tape, 2" | 72 | Rolls | Case | $74.83 | $71.36 | $88.04 |
| | 2438 | CURITY Gauze Sponge, Bulk 3 1/2"x4", 32Ply | 1000 | Each | Case | $133.65 | $113.59 | $157.24 |
| | 2450SA | Stool Collector, 100/Cs. | 100 | Each | Case | $105.00 | $105.00 | $123.53 |
| | 2480 | CURITY Urethral Catheter Tray,Vinyl w/BZK Swab | 20 | Trays | Case | $90.71 | $68.55 | $106.72 |
| | 25000 | EASY-CATCH Midstream Catch Set with 3 BZK Towelettes,Ri | 100 | Sets | Case | $66.58 | $63.41 | $78.33 |
| | 2500SA | Commode Specimen Container, 1 piece, 100/Cs. | 100 | Each | Case | $109.10 | $103.90 | $128.35 |
| | 25015 | EASY-CATCH Midstream Catch Set with 3 Castile Soap Towel | 100 | Sets | Case | $67.32 | $64.11 | $79.20 |
| | 2502 | WEBRIL Undercast Padding, Regular Finish, 4"x4yd | 50 | Rolls | Case | $73.50 | $61.25 | $86.47 |
| | 2531 | CURITY Standard Porous Adhesive Tape, 1" | 144 | Rolls | Case | $118.78 | $100.00 | $139.74 |
| | 2540 | CURITY Urethral Catheter-Reg.Length 14Fr. | 100 | Each | Case | $64.50 | $61.43 | $75.88 |
| | 2552 | CURITY Urethral Catheter-Female Length 14Fr. | 100 | Each | Case | $59.77 | $54.31 | $70.32 |
| | 2554 | WEBRIL Undercast Padding, Regular Finish, 6"x4yd | 24 | Rolls | Case | $80.62 | $67.18 | $94.85 |
| | 2556 | CURITY Gauze Sponge, Bulk 4"x4" 8Ply | 4000 | Each | Case | $120.44 | $99.30 | $141.69 |
| | 2562 | TELFA Plus Barrier Island Dressing, 4"x6" | 100 | Each | Case | $195.00 | $175.00 | $229.41 |
| | 2563 | TELFA Plus Barrier Island Dressing, Sterile, 6"x7" | 100 | Each | Case | $230.00 | $206.00 | $270.59 |
| | 2564 | TELFA Plus Barrier Island Dressing, Sterile, 6"x10" | 100 | Each | Case | $275.00 | $247.00 | $323.53 |
| | 2565 | TELFA Plus Barrier Island Dressing, Sterile, 8"x8" | 60 | Each | Case | $168.00 | $152.00 | $197.65 |
| | 2585 | KERLIX Super Sponge, Med. 6"x6 3/4", Str 2's | 480 | Each | Case | $128.07 | $116.42 | $150.67 |
| | 2600 | CURITY Cotton Prepping Ball, Med. | 4000 | Each | Case | $12.50 | $11.50 | $14.71 |
| | 2600SA | OR Sterile Specimen Container, 5oz, 100/Cs. | 100 | Each | Case | $97.40 | $97.40 | $114.59 |
| | 2601 | CURITY Cotton Prepping Ball, Lge. | 2000 | Each | Case | $17.21 | $15.69 | $20.25 |
| | 2602 | CURITY Cotton Prepping Ball, Lge. | 4000 | Each | Case | $72.00 | $67.00 | $84.71 |
| | 2630 | CURITY Nursing Pad | 288 | Each | Case | $26.73 | $24.97 | $31.45 |
| | 2634 | CURITY Gauze Sponge, Bulk 4"x4", 12Ply | 2000 | Each | Case | $87.30 | $71.98 | $102.71 |
| | 2650SA | Sterile Sputum Kit with tube, 50/Cs. | 50 | Each | Case | $92.85 | $92.85 | $109.24 |
| | 2666 | WEBRIL II Undercast Padding, Crimped Finish 2"x4" | 50 | Rolls | Case | $43.73 | $36.45 | $51.45 |
| | 2671 | KERLIX Washed Gauze, 9"x100yd, 3Ply | 4 | Bolts | Case | $174.79 | $166.46 | $205.64 |
| | 27000 | Midstream Catch Set with 3 BZK Towelettes,Protective Rim | 24 | Sets | Case | $19.44 | $18.51 | $22.87 |
| | 27015 | Midstream Catch Set with 3 Castile Soap Towelettes,Protective | 24 | Sets | Case | $21.41 | $20.39 | $25.19 |
| | 2718 | CURITY Latex Irrigation Catheter,18 Fr. | 12 | Each | Ctn | $90.00 | $80.00 | $105.88 |
| | 2720 | CURITY Latex Irrigation Catheter,20 Fr. | 12 | Each | Ctn | $90.00 | $80.00 | $105.88 |
| | 2722 | CURITY Latex Irrigation Catheter,22 Fr. | 12 | Each | Ctn | $90.00 | $80.00 | $105.88 |
| | 2723 | CURITY Latex Irrigation Catheter,24 Fr. | 12 | Each | Ctn | $90.00 | $80.00 | $105.88 |
| | 2733 | CURITY Gauze Sponge, Bulk 4"x4", 16Ply | 2000 | Each | Case | $124.37 | $100.42 | $146.32 |
| | 2754 | WEBRIL II Undercast Padding, Crimped Finish 4"x4yd | 50 | Rolls | Case | $61.76 | $51.46 | $72.66 |
| | 2798 | CURITY Burn Dressing, Ready Cut Gauze 36"x36" | 1000 | Each | Case | $625.82 | $573.10 | $736.26 |
| | 2818 | CURITY O-B Sponge 4"x4" | 2000 | Each | Case | $132.29 | $115.69 | $155.64 |
| | 2819 | CURITY ULTRAMER Irrigation Catheter,18 Fr. | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 |
| | 2821 | CURITY ULTRAMER Irrigation Catheter,20 Fr. | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 |
| | 2822 | CURITY ULTRAMER Irrigation Catheter,22 Fr. | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 |
| | 2824 | CURITY ULTRAMER Irrigation Catheter,24 Fr. | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 |
| | 2826 | CURITY ULTRAMER Irrigation Catheter,26 Fr. | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 |
| | 2835 | CURITY Gauze Sponge, Bulk 4"x8", 12Ply | 2000 | Each | Case | $187.85 | $156.54 | $221.00 |
| | 2841 | CURITY Eye Pad | 600 | Each | Case | $95.14 | $79.28 | $111.93 |
| | 2847 | WEBRIL II Undercast Padding, Crimped Finish 4"x4yd | 50 | Rolls | Case | $78.30 | $65.25 | $92.12 |
| | 2891 | TELFA Strip, 3"x8" | 1000 | Each | Case | $114.87 | $104.43 | $135.14 |
| | 2913 | CURITY Cover Sponge, Peel-Back Pkg, 4"x4" | 1200 | Each | Case | $85.72 | $71.43 | $100.85 |
| | 2944 | WEBRIL II Undercast Padding, Crimped Finish, 6"x4yd | 24 | Rolls | Case | $88.68 | $73.90 | $104.33 |
| | 2949 | KERLIX X-Ray Detectable Round Sponge, X-Lg. | 1000 | Each | Case | $221.12 | $201.02 | $260.14 |
| | 2963 | CURITY Burn Dressing,USP Type VII Gauze 6"x6",Str | 120 | Each | Case | $79.00 | $77.80 | $92.94 |
| | 2979 | VISTEC X-Ray Detectable Sponge, 8"x4" | 2000 | Each | Case | $225.18 | $204.71 | $264.92 |
| | 30066 | CURITY ABD Pad and Roll, Bulk, 12" x 16" Pad | 144 | Each | Case | $82.15 | $67.00 | $96.65 |
| | 3027 | CURITY Standard Porous Adhesive Tape, 1 1/2" | 96 | Rolls | Case | $118.78 | $100.00 | $139.74 |
| | 3030K | Simplicity 30"x30" layered tissue underpad | 150 | Each | Case | $34.16 | $30.06 | $40.19 |
| | 3030KB5 | Simplicity 30"x30" layered tissue underpad | 150 | Each | Case | $39.15 | $34.45 | $46.06 |
| | 3030KSP | Simplicity Plus 30"x30" extra absorbent layered tissue underpa | 75 | Each | Case | $27.84 | $24.50 | $32.75 |
| | 3030KSP5 | Simplicity Plus 30"x30" extra absorbent layered tissue | 75 | Each | Case | $31.17 | $27.43 | $36.67 |
| | 3033 | CURITY Gauze Sponge, Peel-Back Pkg., 4"x4", 12Ply | 1200 | Each | Case | $76.40 | $64.62 | $89.88 |
| | 3039 | T.E.D. Stocking (Thigh w/Belt)Sm-Regular, 100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 3041 | LISCO Sponge, 2"x2" | 8000 | Each | Case | $107.50 | $90.95 | $126.47 |
| | 3044 | CURITY Universal Tray,18 Fr. | 20 | Trays | Case | $189.00 | $128.01 | $222.35 |
| | 30500 | 5Fr. Graduated Straight Packed Suction Catheters | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 30520 | 5 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 3053 | CURITY Gauze Bandage Roll, 2" | 475 | Each | Case | $426.41 | $406.10 | $501.66 |
| | 3057 | CURITY Bedside Drainage Bag | 20 | Each | Case | $132.68 | $105.56 | $156.09 |
| | 30579 | 5Fr. Graduated Single Coil Suction Catheter Kits | 50 | Kits | Case | $46.08 | $41.89 | $54.21 |
| | 30618 | 6Fr. Graduated Coil Packed Suction Catheters with REGU-VAC | 50 | Each | Case | $29.00 | $27.00 | $34.12 |
| | 30620 | 6 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 3063 | WET-PRUF Adhesive Tape 1/2" | 288 | Rolls | Case | $242.38 | $230.84 | $285.15 |
| | 3065 | CURITY Adhesive Bandage 3/4" Sheer | 3600 | Each | Case | $110.09 | $91.75 | $129.52 |
| | 30677 | 6Fr. Graduated Single Coil Suction Catheter Kits | 50 | Kits | Case | $46.08 | $41.89 | $54.21 |
| | 30688 | 6Fr. Graduated Straight Packed Suction Catheters | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 30690 | Sen Vac 6Fr. Grad Loop Single | 50 | Each | Case | $32.79 | $29.81 | $38.58 |
| | 3071 | T.E.D. Stocking (Thigh)Sm-Short | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 |
| | 3071LF | T.E.D. Anti-Embolism Stockings, Thigh Length, Latex Free w/ | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 |
| | 30818 | 8Fr. Graduated Coil Packed Suction Catheters with REGU-VAC | 50 | Each | Case | $29.00 | $27.00 | $34.12 |
| | 30820 | 8 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 3085 | KERLIX Super Sponge, Med, 6"x6 3/4", Str 5's | 600 | Each | Case | $135.75 | $123.41 | $159.71 |
| | 30877 | 8Fr. Graduated Single Coil Suction Catheter Kits | 50 | Kits | Case | $46.08 | $41.89 | $54.21 |
| * | 30888 | 8Fr. Graduated Straight Packed Suction Catheters | 50 | Each | Case | $24.27 | $23.11 | $33.76 |
| | 30890 | Sen Vac 8Fr. Grad Loop Single | 50 | Each | Case | $32.79 | $29.81 | $38.58 |
| | 31000 | 10Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 31015 | 10Fr. Coil Packed Suction Catheters with REGU-VAC | 50 | Each | Case | $22.50 | $20.50 | $26.47 |
| | 31020 | 10 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 31044 | 10Fr. Graduated Straight Packed Suction Catheters | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 31077 | 10Fr. Graduated Single Coil Suction Catheter Kits | 50 | Kits | Case | $46.08 | $41.89 | $54.21 |
| | 31079 | 10Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 |
| | 31090 | 10 Fr. DeLee Loop VB | 50 | Each | Case | $23.97 | $21.79 | $28.20 |
| * | 31138638 | 3.5 gal Wire Tabletop/Floor Stand | 10 | Each | Case | $93.18 | $88.74 | $109.62 |
| * | 31139747 | Key Device for #4841-H | 10 | Each | Bag | $8.71 | $7.69 | $10.25 |
| * | 31139762 | Glove Box Holder - Single | 20 | Each | Case | $131.88 | $117.10 | $155.15 |
| * | 31139770 | Tray Bracket for #4800 & #4800-Y (1 Qt.) | 16 | Each | Case | $80.85 | $71.34 | $95.11 |
| * | 31139788 | Wall/Cart Bracket for 1, 2 and 4 Gallon | 16 | Each | Case | $218.48 | $192.78 | $257.04 |
| * | 31139804 | Floor Bracket for #4804 (4 Gallon) | 6 | Each | Case | $61.64 | $58.70 | $72.52 |
| * | 31139812 | 4800-8 Container | 3 | Each | Case | $61.86 | $54.58 | $72.78 |
| * | 31139820 | Floor Stand for #4810 Series (10 Gallon) | 14 | Each | Case | $277.40 | $244.76 | $326.35 |
| * | 31139838 | Wire Bracket for #4810 Series (10 Gallon) | 4 | Each | Case | $89.68 | $79.13 | $105.50 |
| * | 31139846 | Glove Box Holder (use with #4841-H) | 8 | Each | Case | $62.42 | $55.08 | $73.44 |
| * | 31139853 | Glove Box Holder (Mount Independently) | 8 | Each | Case | $99.36 | $87.67 | $116.89 |
| * | 31139861 | Wall/Cart Bracket for #4800 & #4800-Y (1 Qt.) | 16 | Each | Case | $209.77 | $185.09 | $246.79 |
| * | 31139879 | Finger GardÖ Locking Device for #4800-4 (4 Gallon) | 6 | Each | Case | $91.19 | $86.84 | $107.28 |
| * | 31139887 | Locking Device for #4800-4 (4 Gallon) | 6 | Each | Case | $37.15 | $32.78 | $43.70 |
| * | 31139895 | Locking Device for #4800-8 (7-1/2 Gallon) | 16 | Each | Case | $97.02 | $85.61 | $114.14 |
| * | 31139929 | Locking Device for #4800-1 (1 Gallon) | 16 | Each | Case | $97.02 | $85.61 | $114.14 |
| * | 31139937 | Finger GardÖ Locking Device for #4800-1PR (2 Gallon) (Almo | 8 | Each | Case | $98.32 | $86.75 | $115.67 |
| * | 31139945 | Finger GardÖ Locking Device for #4800-1 (4 Gallon) (Long Ar | 6 | Each | Case | $127.61 | $121.53 | $150.13 |
| * | 31139978 | Finger GardÖ Locking Device for #4800-1 (1 Gallon) | 8 | Each | Case | $104.31 | $92.03 | $122.71 |
| * | 31139994 | Key Lock for Locking Devices and Finger GardÖ Devices | 12 | Each | Case | $37.84 | $33.39 | $44.52 |
| * | 31140026 | Bracket - Locking for 3-1/2 Gallon Units | 10 | Each | Case | $191.82 | $169.26 | $225.67 |
| * | 31140034 | Bracket - Non-Locking for 3-1/2 Gallon Units | 10 | Each | Case | $165.17 | $145.74 | $194.32 |
| * | 31140042 | 5 Gallon Rigid Plastic Container (Double Gasket/Large Openi | 8 | Each | Case | $61.77 | $54.51 | $72.67 |
| | 31140075 | 2 Gallon Rigid Plastic Container (Double Gasket Lid) | 22 | Each | Case | $94.14 | $83.06 | $110.75 |
| * | 31140109 | 4-Castered Cart for #4810 (10 Gallon), #4886 and #4899 (15.8 G | 1 | Each | Case | $81.28 | $71.72 | $95.63 |
| * | 31140349 | Frame Cart for #4886, #4899 (15.8 Gallon) (Replaces #4880) | 1 | Each | Case | $186.76 | $177.87 | $219.72 |
| * | 31143525 | 7-1/2 Gallon Rigid Plastic Container (Yellow) | 6 | Each | Case | $53.23 | $46.97 | $62.63 |
| | 31143533 | 7-1/2 Gallon Rigid Plastic Container (Red) | 6 | Each | Case | $52.19 | $46.05 | $61.40 |
| | 31143541 | Infectious Waste Container, 5 Gallon (Round) | 8 | Each | Case | $60.56 | $53.44 | $71.25 |
| | 31143566 | 2 Gallon Container w/o Flap (Translucent Red) | 18 | Each | Case | $60.31 | $53.21 | $70.95 |
| * | 31143640 | 1 Qt. Phlebotomy Rigid Plastic Container (Yellow) | 80 | Each | Case | $107.85 | $95.17 | $126.89 |
| | 31143657 | 1 Qt. Phlebotomy Rigid Plastic Container (Red) | 80 | Each | Case | $105.74 | $93.30 | $124.40 |
| | 31143665 | 10 Gallon Rectangular Rigid Plastic Container (Red) | 6 | Each | Case | $65.37 | $57.68 | $76.91 |
| * | 31143681 | 4 Gallon Rigid Plastic Container (Red) | 15 | Each | Case | $81.89 | $72.26 | $96.34 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | | | | | | | |
| * | 31143699 | 1 Gallon Rigid Plastic Container (Red) | 32 | Each | Case | $76.86 | $67.82 | $90.42 |
| * | 31143707 | 1 Gallon Rigid Plastic Container (Almond) | 32 | Each | Case | $76.86 | $67.82 | $90.42 |
| * | 31143715 | 1 Gallon Rigid Plastic Container (Yellow) | 32 | Each | Case | $76.86 | $67.82 | $90.42 |
| * | 31143723 | In-Patient Room Unit 5 Qt. "Tortuous Path" - use w/#4841-H | 30 | Each | Case | $85.53 | $75.47 | $100.62 |
| | 31143731 | 2 Gallon Rigid Plastic Container (Red) | 30 | Each | Case | $94.73 | $83.59 | $111.45 |
| * | 31143756 | 2 Gallon Rigid Plastic Container (Yellow) | 30 | Each | Case | $96.62 | $85.26 | $113.68 |
| * | 31143764 | 4 Gallon Rigid Plastic Container (Yellow) | 15 | Each | Case | $81.89 | $72.26 | $96.34 |
| * | 31143798 | 10 Gallon Rectangular Rigid Plastic Container (Yellow) | 6 | Each | Case | $66.68 | $58.83 | $78.44 |
| | 31143830 | 3-1/2 Gallon, High Top (Translucent Red) | 10 | Each | Case | $51.00 | $45.00 | $60.00 |
| * | 31143848 | 3-1/2 Gallon, High Top (Translucent Almond) | 10 | Each | Case | $52.02 | $45.90 | $61.20 |
| * | 31143897 | In-Patient Room Unit 5 Qt. "Tortuous Path" - use w/#4841-H | 30 | Each | Case | $85.53 | $75.47 | $100.62 |
| * | 31143921 | In-Patient Room Unit 2-1/2 Qt. "Tortuous Path" (Almond Bas | 30 | Each | Case | $64.29 | $56.72 | $75.64 |
| * | 31143988 | Syringe Transfer Cup x 3" x 2-1/2" x 3-1/2" (Red) | 120 | Each | Case | $82.89 | $73.13 | $97.51 |
| | 31144010 | In-Patient Room Unit 5 Qt. "Tortuous Path" - use w/#4841-H | 30 | Each | Case | $83.85 | $73.99 | $98.65 |
| * | 31144085 | In-Patient Room Unit 2-1/2 Qt. "Tortuous Path" (Red Base/C | 30 | Each | Case | $64.29 | $56.72 | $75.64 |
| | 31144093 | 3-1/2 Gallon, Low Top (Translucent Almond) | 10 | Each | Case | $46.16 | $45.00 | $54.31 |
| | 31156550 | 7 Gallon Rectangular Rigid Plastic Container | 10 | Each | Case | $71.61 | $63.19 | $84.25 |
| | 31156568 | 7 Gallon Rectangular Rigid Plastic Container/Gasket Top | 10 | Each | Case | $78.46 | $69.23 | $92.31 |
| * | 31156857 | SAGC-4802-PE SHARPS-A-GATOR | 30 | Each | Case | $69.48 | $66.18 | $81.74 |
| * | 31157129 | SAGC-4801-PE SHARPS-A-GATOR | 32 | Each | Case | $60.04 | $57.18 | $70.63 |
| | 31157178 | 10 Gallon Rectangular Rigid Plastic Container/Gasket Top | 6 | Each | Case | $72.63 | $64.09 | $85.45 |
| * | 31157194 | SAGC-4810-PE SHARPS-A-GATOR | 6 | Each | Case | $52.12 | $49.64 | $61.32 |
| * | 31158507 | Cabinet/Clear | 10 | Each | Case | $117.57 | $103.73 | $138.31 |
| * | 31158549 | Cabinet/Clear Front, Almond Back | 10 | Each | Case | $117.57 | $103.73 | $138.31 |
| * | 31158572 | In-Room Bracket w/Hinge - Universal | 16 | Each | Case | $122.82 | $116.97 | $144.49 |
| * | 31158960 | Hidden Bracket and Key | 20 | Each | Case | $66.97 | $63.78 | $78.79 |
| * | 31159240 | CHGC-4808 CHEM-O-GATOR | 6 | Each | Case | $36.37 | $34.64 | $42.79 |
| * | 31159315 | 7 Gallon Yellow Gasket Top | 10 | Each | Case | $79.22 | $69.90 | $93.20 |
| | 31176871 | 3-1/2 Gallon, Low Top (Translucent Red) | 10 | Each | Case | $46.16 | $40.73 | $54.31 |
| * | 31180378 | 7 Gallon Rectangular Rigid Plastic Container (Yellow) | 10 | Each | Case | $73.04 | $64.45 | $85.93 |
| | 31200 | 12Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 31215 | 12Fr. Coil Packed Suction Catheters with REGU-VAC | 50 | Each | Case | $22.50 | $20.50 | $26.47 |
| * | 31217949 | Cart 7, 10, 16 GAL SAG | 1 | Each | Case | $81.28 | $71.72 | $95.63 |
| | 31220 | 12 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 31244 | 12Fr. Graduated Straight Packed Suction Catheters | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 31279 | 12Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 |
| | 31290 | 12 Fr. DeLee Loop Pack | 50 | Each | Case | $23.97 | $21.79 | $28.20 |
| | 3130 | T.E.D. Stocking (Thigh)Sm-Regular | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 |
| * | 31300646 | 3.5 Gallon, Low Top, Translucent Yellow, 'tortuousPath' | 10 | Each | Case | $47.08 | $41.54 | $55.39 |
| * | 31300687 | 3.5 Gallon, High Top, Translucent Yellow, 'Tortuous Path | 10 | Each | Case | $52.02 | $45.90 | $61.20 |
| * | 31300877 | SAG4802-TY 2 Gallon | 30 | Each | Case | $96.62 | $85.26 | $113.68 |
| * | 31300901 | In-Patient Room Unit 2.5 Qt., Translucent Yellow 'Tortuous P | 30 | Each | Case | $64.29 | $56.72 | $75.64 |
| * | 31300919 | In-Patient Room Unit 5 Qt. "Tortuous Path" - use w/#4841-H | 30 | Each | Case | $85.53 | $75.47 | $100.62 |
| * | 31306759 | SAG4817-Y 7 Gallon, Yellow | 10 | Each | Case | $74.14 | $70.61 | $87.23 |
| * | 31306775 | SAG4811-Y 10 Gallon, Yellow | 6 | Each | Case | $68.64 | $65.37 | $80.75 |
| * | 31307005 | Gatorguard Cabinet (use w/Gatorguard Sharps Containers) | 1 | Each | Case | $26.01 | $20.40 | $30.60 |
| * | 31307013 | Glove Box (use w/Gatorguard Cabinet) | 1 | Each | Case | $5.20 | $5.10 | $6.12 |
| | 31307047 | 12 Gallon Rigid Plastic Container (Red) | 10 | Each | Case | $111.30 | $106.00 | $130.94 |
| | 31307054 | Wire Bracket w/Lock | 10 | Each | Case | $141.02 | $140.40 | $165.90 |
| * | 31307062 | Wire Bracket 10/CA (use w/Gatorguard Containers) | 10 | Each | Case | $97.68 | $93.02 | $114.91 |
| | 3130LF | T.E.D. Anti_Embolism Stockings, Thigh Length, Laterx Free v | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 |
| | 31314886 | 3 Gallon Rigid Plastic Container (Translucent Red) | 12 | Each | Case | $99.69 | $87.96 | $117.28 |
| | 31315081 | 3 Gallon Rigid Plastic Container (Clear) | 12 | Each | Case | $99.69 | $87.96 | $117.28 |
| | 31317475 | 3 Gallon Rigid Plastic Container (Translucent Almond) | 12 | Each | Case | $99.69 | $87.96 | $117.28 |
| * | 31317483 | 3 Gallon Rigid Plastic Container (Translucent Yellow) | 12 | Each | Case | $101.68 | $89.72 | $119.63 |
| * | 31320008 | Table Top Holder, 1/CA (use w/Gatorguard Containers) | 1 | Each | Case | $9.64 | $9.18 | $11.34 |
| * | 31320016 | Table Top Holder, 10/CA (use w/Gatorguard Containers) | 10 | Each | Case | $52.02 | $51.00 | $61.20 |
| * | 31320032 | Glove Box (use w/Gatorguard Cabinet) | 10 | Each | Case | $36.41 | $32.64 | $42.84 |
| | 31323291 | 2 Gallon Rigid Plastic Container (Clear) | 12 | Each | Case | $88.40 | $78.00 | $104.00 |
| | 31323325 | 2 Gallon Rigid Plastic Container (Translucent Almond) | 12 | Each | Case | $88.40 | $78.00 | $104.00 |
| | 31323333 | 2 Gallon Rigid Plastic Container (Translucent Red) | 12 | Each | Case | $88.40 | $78.00 | $104.00 |
| * | 31323358 | 2 Gallon Rigid Plastic Container (Translucent Yellow) | 12 | Each | Case | $90.17 | $79.56 | $106.08 |
| * | 31353553 | Gatorguard Jr Cabinet | 1 | Each | Case | $15.30 | $11.86 | $18.00 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 31353579 | Gatorguard Jr Rigid Plastic Sharps Container - Clear | 14 | Each | Case | $57.33 | $54.60 | $67.45 |
| * | 31353587 | Gatorguard Jr Rigid Plastic Sharps Container - Red | 14 | Each | Case | $58.48 | $55.69 | $68.80 |
| | 31353595 | Gatorguard Jr Plastic Sharps Container - Translucent Almond | 14 | Each | Case | $57.33 | $54.60 | $67.45 |
| | 31353603 | Gatorguard Jr Plastic Sharps Container - Translucent Red | 14 | Each | Case | $57.33 | $54.60 | $67.45 |
| * | 31353611 | Gatorguard Jr Plastic Sharps Container - Translucent Yellow | 14 | Each | Case | $58.48 | $55.69 | $68.80 |
| * | 31369955 | BKT4605 Table Top Holder. 1/Cs. | 1 | Each | Case | $9.64 | $9.18 | $11.34 |
| * | 31369963 | BKT4605-10 Table Top Holder, 10/Cs. | 10 | Each | Case | $53.55 | $51.00 | $63.00 |
| * | 31374049 | 19 Gallon Split Lid Ridgid Plastic Container | 5 | Each | Case | $90.23 | $85.94 | $106.15 |
| | 31378089 | 19 Gallon Rigid Plastic Container (Red) | 5 | Each | Case | $84.26 | $80.25 | $99.13 |
| * | 31378097 | CHEMOTHERAPY19 Gallon Rigid Plastic Container-4918 (Ga | 5 | Each | Case | $102.97 | $81.86 | $121.14 |
| | 31400 | 14Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 3141 | CURITY Open System Tray,Vinyl w/PVP | 20 | Trays | Case | $79.02 | $46.02 | $92.96 |
| * | 31410569 | DROP-IT Holder | 50 | Each | Case | $182.07 | $173.40 | $214.20 |
| | 31415 | 14Fr. Coil Packed Suction Catheters with REGU-VAC | 50 | Each | Case | $22.50 | $20.50 | $26.47 |
| * | 31419909 | BKT4690 DROP-IT | 10 | Each | Case | $37.49 | $35.70 | $44.10 |
| | 3142 | WET-PRUF Adhesive Tape 1" | 144 | Rolls | Case | $242.38 | $230.84 | $285.15 |
| | 31420 | 14 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 3143 | CURITY Open System Tray,Vinyl w/PVP and L.F. exam glove | 20 | Trays | Case | $81.02 | $48.02 | $95.32 |
| | 3144 | T.E.D. Stocking (Thigh w/Belt)Med-Regular, 100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |
| | 31444 | 14Fr. Graduated Straight Packed Suction Catheters | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 31445 | 14Fr. Coude Straight Packed Suction Catheters | 50 | Each | Case | $29.47 | $26.79 | $34.67 |
| | 31479 | 14Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 |
| | 31490 | 14 Fr. DeLee Loop Pack | 50 | Each | Case | $23.97 | $21.79 | $28.20 |
| | 31495 | 14Fr. Flow-Vac Loop | 50 | Each | Case | $33.65 | $30.56 | $39.59 |
| | 314R1 | Pre-Lubricated Urethral Kit, 14 Fr. Red Rubber | 50 | Each | Case | $160.00 | $150.00 | $188.24 |
| | 314R2 | Pre-Lubricated Urethral Single, 14 Fr. Red Rubber | 50 | Each | Case | $150.00 | $140.00 | $176.47 |
| | 314V1 | Pre-Lubricated Urethral Kit, 14 Fr. Vinyl | 50 | Each | Case | $160.00 | $150.00 | $188.24 |
| | 314V2 | Pre-Lubricated Urethral Single, 14 Fr. Vinyl | 50 | Each | Case | $150.00 | $140.00 | $176.47 |
| | 3157 | CURITY Cover Sponge, Peel-Back Pkg., 3"x4" | 1200 | Each | Case | $68.66 | $57.22 | $80.78 |
| | 31600 | 16Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 31620 | 16 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 31644 | 16Fr. Graduated Straight Packed Suction Catheters | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 31679 | 16Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 |
| | 31690 | 16 Fr. DeLee Loop Pack | 50 | Each | Case | $23.97 | $21.79 | $28.20 |
| | 3170 | CURITY Urethral Catheter Tray,Intermittent Cath | 50 | Trays | Case | $113.67 | $108.26 | $133.73 |
| * | 3175 | WEBRIL Undercast Padding, Regular Finish, 4"x4yd | 72 | Rolls | Case | $91.42 | $68.54 | $107.55 |
| | 31800 | 18Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 31815 | 18Fr. Coil Packed Suction Catheters with REGU-VAC | 50 | Each | Case | $22.50 | $20.50 | $26.47 |
| | 31820 | 18 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 |
| | 31844 | 18 Fr. Graduated Straight Packed Suction Catheter | 50 | Each | Case | $28.70 | $26.08 | $33.76 |
| | 31879 | 18Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 |
| | 31890 | 18 Fr. DeLee Loop Pack | 50 | Each | Case | $23.97 | $21.79 | $28.20 |
| | 3195 | CURITY Burn Dressing, Ready Cut Gauze, 18"x18" | 4000 | Each | Case | $571.65 | $525.30 | $672.53 |
| | 3208 | LISCO Sponge, 4"x4" | 2000 | Each | Case | $106.20 | $88.50 | $124.94 |
| | 3215 | 16Fr. Red Rubber Open Urethral Tray | 20 | Trays | Case | $51.50 | $46.35 | $60.59 |
| | 3217 | CURITY Open System Tray,Rubber w/PVP | 20 | Trays | Case | $81.04 | $46.93 | $95.34 |
| | 3221 | T.E.D. Stocking (Thigh w/Belt)Lg-Regular, 100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |
| | 3222 | T.E.D. Stocking (Thigh)Sm-Long | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 |
| | 3222LF | T.E.D. Anti-Embolism Stockings, Thigh Length, Latex Free w | 6 | Pairs | Ctn | $68.29 | $62.09 | $80.34 |
| | 3250 | CURITY Gauze Bandage Roll, 3" | 315 | Each | Case | $426.41 | $406.10 | $501.66 |
| | 3267 | WET-PRUF Adhesive Tape 2" | 72 | Rolls | Case | $242.38 | $230.84 | $285.15 |
| | 3270 | CURITY Adhesive Bandage 1" Sheer | 3600 | Each | Case | $120.84 | $100.70 | $142.16 |
| | 3279 | TELFA Strip, 8"x10" | 500 | Each | Case | $206.35 | $187.59 | $242.76 |
| | 33000 | 10Fr. Coil Packed Suction Catheters with Straight Conn | 50 | Each | Case | $25.31 | $23.00 | $29.78 |
| | 3302 | TENSOR Elastic Bandage, w/Attached Clip, 2" | 144 | Each | Case | $181.25 | $165.98 | $213.24 |
| | 3305 | CURITY ADD-A-CATH Tray | 20 | Trays | Case | $73.71 | $52.12 | $86.72 |
| | 3306 | T.E.D. Stocking (Thigh w/Belt)XSm-Regular,100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |
| | 3307 | CURITY ADD-A-CATH Tray, w/ latex free exam gloves | 20 | Trays | Case | $73.71 | $52.12 | $86.72 |
| | 3310 | T.E.D. Stocking (Thigh)Med-Short | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 |
| | 3310LF | T.E.D. Anti-Embolism Stockings, Thigh Length, Latex Free w | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 |
| | 3320 | T.E.D. Stocking (Thigh w/Belt)XSm-Long, 100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |
| | 3324 | KERLIX Roll, Large, 4.5"x4.1yd, 6Ply | 48 | Rolls | Case | $75.78 | $69.63 | $89.15 |
| | 3331 | KERLIX A.M.D. - Antimicrobial Gauze Dressing, Bandage Rol | 60 | Each | Case | $120.00 | $120.00 | $141.18 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 3335 | CURASALT Packing Strip,1/2" x 5yds. | 12 | Each | Case | $40.00 | $38.87 | $47.06 |
| | 3337 | CURITY Wet Dressing, 4"x8" | 192 | Each | Case | $101.90 | $92.64 | $119.88 |
| | 3338 | KERLIX Super Sponge Saline Dressing | 192 | Each | Case | $178.00 | $162.00 | $209.41 |
| | 3339 | CURASALT Sodium Chloride Dressing | 96 | Each | Case | $123.60 | $118.46 | $145.41 |
| \* | 3340 | KERLIX Zinc Saline Dressing | 192 | Each | Case | $147.63 | $140.60 | $173.68 |
| | 33400 | 14Fr. Coil Packed Suction Catheters with Straight Conn | 50 | Each | Case | $25.31 | $23.00 | $29.78 |
| | 33425 | 14Fr. Straight Packed Suction Catheters with Straight Conn | 50 | Each | Case | $24.80 | $22.55 | $29.18 |
| | 3354 | WET-PRUF Adhesive Tape 3" | 48 | Each | Case | $242.38 | $230.84 | $285.15 |
| | 3364 | T.E.D. Stocking (Thigh w/Belt)Sm-Long,100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |
| | 33800 | 18Fr. Coil Packed Suction Catheters with Straight Conn | 50 | Each | Case | $25.31 | $23.00 | $29.78 |
| | 3381 | CURITY Gauze Pad, 2"x2" | 2400 | Each | Case | $185.98 | $155.98 | $218.80 |
| \* | 3394 | TENDERSKIN Adhesive Tape, 3" | 48 | Rolls | Case | $74.83 | $71.36 | $88.04 |
| | 3408 | 16Fr. Red Rubber Closed Urethral Tray | 20 | Trays | Case | $68.29 | $63.04 | $80.34 |
| | 3410 | CURITY Urethral Catheter Tray,Rubber w/PVP | 20 | Trays | Case | $99.49 | $70.46 | $117.05 |
| | 3411 | FAST-CATH Female Catherization Kit | 25 | Each | Ctn | $72.82 | $65.02 | $85.67 |
| | 3416 | T.E.D. Stocking (Thigh)Med-Regular | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 |
| | 3416LF | T.E.D. Anti-Embolism Stockings, Thigh Length, Latex Free w/ | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 |
| | 3420 | CURITY Burrito Style 14 Fr. Vinyl | 20 | Trays | Case | $95.07 | $67.17 | $111.85 |
| | 3420LF | Latex-Free CURITY Burrito Style 14 Fr. Vinyl | 20 | Trays | Case | $109.33 | $77.25 | $128.62 |
| | 3426 | CURITY Burrito Style 14 Fr. Red Rubber | 20 | Trays | Case | $74.07 | $70.54 | $87.14 |
| | 3427 | CURITY Burrito Style 16 Fr. Red Rubber | 20 | Trays | Case | $74.07 | $70.54 | $87.14 |
| | 3433 | KENGUARD Urinary Leg Bag, Med. X-Length, 500ml | 50 | Each | Case | $122.31 | $108.68 | $143.89 |
| | 3449 | T.E.D. Stocking (Thigh w/Belt)Med-Long, 100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |
| | 3450 | CURITY Urethral Catheter Tray,Vinyl w/PVP | 20 | Trays | Case | $100.07 | $70.70 | $117.73 |
| | 34502 | 5Fr. Graduated Coil Packed Suction Catheter Trays | 48 | Trays | Case | $39.17 | $35.61 | $46.08 |
| | 3450LF | Latex-Free CURITY Urethral Catheter Tray, Vinyl w/ PVP | 20 | Trays | Case | $115.08 | $81.31 | $135.39 |
| | 34602 | 6Fr. Graduated Coil Packed Suction Catheter Trays | 48 | Trays | Case | $39.17 | $35.61 | $46.08 |
| | 34802 | 8Fr. Graduated Coil Packed Suction Catheter Trays | 48 | Trays | Case | $39.17 | $35.61 | $46.08 |
| \* | 3489 | WEBRIL Undercast Padding, Regular Finish, 6"x4yd | 36 | Rolls | Case | $68.58 | $48.56 | $80.68 |
| | 35002 | 10Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 |
| | 3500SA | Tissue Grinder, Sterile, 10/Cs. | 10 | Each | Case | $70.04 | $70.04 | $82.40 |
| | 35016 | 10Fr. Graduated Coil Packed Suction Catheter Trays | 48 | Trays | Case | $40.64 | $36.94 | $47.81 |
| | 3502 | KENGUARD Urinary Drainage Bag, 2000cc | 20 | Each | Case | $69.83 | $36.10 | $82.15 |
| | 3504 | KENGUARD Insertion Tray,10cc w/PVP | 20 | Trays | Case | $44.73 | $40.65 | $52.62 |
| | 3505 | KENGUARD Insertion Tray,30cc w/PVP | 20 | Trays | Case | $47.71 | $43.38 | $56.13 |
| | 3505SA | Small Tissue Grinder, Sterile, 10/Cs. | 10 | Each | Case | $70.04 | $70.04 | $82.40 |
| | 3512 | Anti-Reflux Econo Drn Bg, 2000cc | 20 | Each | Case | $65.66 | $32.18 | $77.25 |
| | 3512N | A/R Econo Drn Bg Needleless | 20 | Each | Case | $49.61 | $47.25 | $58.36 |
| | 3512V | A/R Economy Drain Bag w/Velcro | 20 | Each | Case | $68.25 | $45.00 | $80.29 |
| | 3513CF | Economy Drain Bag with Anti-Reflux | 20 | Each | Case | $30.00 | $28.61 | $35.29 |
| | 3515 | KENGUARD Add-A-Foley Tray | 10 | Trays | Case | $72.79 | $57.61 | $85.64 |
| | 35202 | 12Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 |
| | 35216 | 12Fr. Graduated Coil Packed Suction Catheter Tray | 48 | Trays | Case | $40.64 | $36.94 | $47.81 |
| | 3523 | T.E.D. Stocking (Thigh w/Belt)Lg-Long, 100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |
| | 3531 | KENGUARD Add-A-Foley Tray | 10 | Trays | Case | $84.22 | $58.74 | $99.08 |
| | 3532 | KENGUARD Add-A-Foley Tray | 10 | Trays | Case | $85.06 | $59.32 | $100.07 |
| | 35401 | 14Fr. DeLee Tray Drape | 48 | Each | Case | $35.04 | $31.84 | $41.22 |
| | 35402 | 14Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 |
| | 35406 | 14Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $42.54 | $38.68 | $50.05 |
| | 35407 | 14Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $42.54 | $38.68 | $50.05 |
| | 35414 | 14Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $42.54 | $38.68 | $50.05 |
| \* | 35415 | 14Fr. Coil Packed Suction Catheter Trays, Non-Latex Gloves | 48 | Trays | Case | $44.68 | $40.68 | $52.56 |
| | 35416 | 14Fr. Graduated Coil Packed Suction Catheter Trays | 48 | Trays | Case | $40.64 | $36.94 | $47.81 |
| | 3549 | T.E.D. Stocking (Thigh)Med-Long | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 |
| | 3549LF | T.E.D. Anti-Embolism Stockings, Thigh Length, Latex Free w/ | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 |
| | 3550 | TENSOR Elastic Bandage, w/Attached Clip, 3" | 144 | Each | Case | $256.53 | $234.92 | $301.80 |
| | 3558 | KENGUARD Foley Catheter, 14 Fr., 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3560 | KENGUARD Foley Catheter, 16 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 35602 | 16Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 |
| | 3563 | KENGUARD Foley Catheter, 18 Fr. 5cc 2-way 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3565 | KENGUARD Foley Catheter, 20 Fr. 5cc 2-way 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3567 | KENGUARD Foley Catheter, 22 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3570 | KENGUARD Foley Catheter, 24 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | | * Indicates new codes or price changes. | | | | | | |
| | 3573 | KENGUARD Foley Catheter, 26 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3575 | KENGUARD Foley Catheter, 28 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3577 | KENGUARD Foley Catheter, 30 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 35802 | 18Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 |
| | 36006 | 6Fr. Graduated Suction Catheter Kit with Foil Packet of Water | 40 | Kits | Case | $62.68 | $56.98 | $73.74 |
| | 36008 | 8Fr. Graduated Suction Catheter Kit with Foil Packet of Water | 40 | Kits | Case | $62.68 | $56.98 | $73.74 |
| | 3601 | KENGUARD Foley Catheter, 16 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 36010 | 10Fr. Suction Catheter Kit with Foil Packet of Water | 40 | Kits | Case | $60.71 | $55.18 | $71.42 |
| | 36014 | 14Fr. Suction Catheter Kit with Foil Packet of Water | 40 | Kits | Case | $60.71 | $55.18 | $71.42 |
| | 36018 | 18Fr. Suction Catheter Kit with Foil Packet of Water | 40 | Kits | Case | $60.71 | $55.18 | $71.42 |
| | 3606 | CURITY Saline Dressing, 4"x8" | 192 | Each | Case | $142.50 | $129.55 | $167.65 |
| | 3607 | KENGUARD Foley Catheter, 18 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3610 | KENGUARD Insertion Tray,10cc w/BZK Swab | 20 | Trays | Case | $42.98 | $39.08 | $50.56 |
| | 36106 | 6Fr. Graduated Suctiion Catheter Kit with Foil Packet of Saline | 40 | Kits | Case | $62.68 | $56.98 | $73.74 |
| | 36108 | 8Fr. Graduated Suction Catheter Kit with Foil Packet of Saline | 40 | Kits | Case | $62.68 | $56.98 | $73.74 |
| | 3611 | KENGUARD Foley Catheter, 20 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 36110 | 10Fr. Suction Catheter Kit with Foil Packet of Saline | 40 | Kits | Case | $60.71 | $55.18 | $71.42 |
| | 36112 | 12Fr. Suction Catheter Kit with Foil Packet of Saline | 40 | Kits | Case | $60.71 | $55.18 | $71.42 |
| | 36114 | 14Fr. Suction Catheter Kit with Foil Packet of Saline | 40 | Kits | Case | $60.71 | $55.18 | $71.42 |
| | 36118 | 18Fr. Suction Catheter Kit with Foil Packet of Saline | 40 | Kits | Case | $60.71 | $55.18 | $71.42 |
| * | 36124 | 14Fr. DeLee Kit | 40 | Kits | Case | $60.71 | $55.18 | $71.42 |
| | 3614 | KENGUARD Foley Catheter, 22 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3615 | CURITY Standard Porous Adhesive Tape, 4" | 36 | Rolls | Case | $118.78 | $100.00 | $139.74 |
| | 3616 | TENSOR Elastic Bandage, w/Attached Clip, 4" | 144 | Each | Case | $314.85 | $288.33 | $370.41 |
| | 3618 | KENGUARD Foley Catheter , 24 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3619 | KENGUARD Foley Catheter, 26 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3623 | KENGUARD Foley Catheter, 28 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3630 | KENGUARD Insertion Tray, 30cc w/BZK Swab | 20 | Trays | Case | $45.87 | $41.70 | $53.96 |
| | 3631 | KENGUARD Foley Catheter, 30 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 |
| | 3634 | T.E.D. Stocking (Thigh)Lg-Short | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 |
| | 3634LF | T.E.D. Anti-Embolism Stockings, Thigh Length, Latex Free w/ | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 |
| | 36524 | 5Fr. Graduated Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $46.11 | $41.89 | $54.25 |
| | 36626 | 6Fr. Graduated Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $46.11 | $41.89 | $54.25 |
| | 36630 | 6Fr. Graduated Suction Catheter Kits with REGU-VAC | 50 | Kits | Case | $46.11 | $41.89 | $54.25 |
| | 36690 | Sen Vac 6Fr. 2 Latex GL CUP KIT | 50 | Kits | Case | $51.61 | $46.93 | $60.72 |
| | 36826 | 8Fr. Graduated Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $46.11 | $41.89 | $54.25 |
| | 36830 | 8Fr. Graduated Suction Catheter Kits with REGU-VAC | 50 | Kits | Case | $46.11 | $41.89 | $54.25 |
| | 3685 | CURITY Irrigation Tray, 60cc | 20 | Trays | Case | $51.53 | $25.42 | $60.62 |
| | 36890 | Sen Vac 8Fr. 2 Latex GL CUP KIT | 50 | Kits | Case | $51.61 | $46.93 | $60.72 |
| | 37024 | 10Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 |
| | 37025 | 10Fr. Suction Catheter Kits with REGU-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 |
| | 37090 | 10 Fr. DeLee 2 Latex GL Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 |
| | 3716 | KENGUARD Foley Trays,16 Fr. | 10 | Trays | Case | $60.44 | $59.24 | $71.11 |
| | 3718 | KENGUARD Foley Trays,18 Fr. | 10 | Trays | Case | $60.44 | $59.24 | $71.11 |
| | 37206 | Sterile Suction Catheter Kit, 2 Gloves, 6 Fr. | 50 | Kits | Case | $96.61 | $90.46 | $113.66 |
| | 37208 | Sterile Suction Catheter Kit, 2 Gloves, 8 Fr. | 50 | Kits | Case | $96.61 | $90.46 | $113.66 |
| | 37210 | Sterile Suction Catheter Kit, 2 Gloves, 10 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 |
| | 37212 | Sterile Suction Catheter Kit, 2 Gloves, 12 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 |
| | 37214 | Sterile Suction Catheter Kit, 2 Gloves, 14 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 |
| | 37216 | Sterile Suction Catheter Kit, 2 Gloves, 16 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 |
| | 37218 | Sterile Suction Catheter Kit, 2 Gloves, 18 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 |
| | 37224 | 12Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 |
| | 3728 | T.E.D. Stocking (Thigh)Lg-Regular | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 |
| | 3728LF | T.E.D. Anti-Embolism Stockings, Thigh Length, Latex Free w/ | 6 | Pairs | Ctn | $68.09 | $62.09 | $80.11 |
| | 37290 | 12 Fr. DeLee Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 |
| | 37410 | 14Fr. Coude Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $46.11 | $41.89 | $54.25 |
| | 37424 | 14Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 |
| | 37425 | 14Fr. Suction Catheter Kits w/REGU-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 |
| | 37490 | 14Fr. DeLee Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 |
| | 37495 | 14Fr. Flow-Vac 2 Latex GL Cup Kit | 50 | Kits | Case | $57.50 | $52.29 | $67.65 |
| | 37524 | 16Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 |
| | 37690 | 16Fr. DeLee Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 |
| | 37724 | 18Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 |