**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| | * Indicates new codes or price changes. | | | | | | |
| 37725 | 18Fr. Suction Catheter Kits with REGU-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 |
| 37890 | 18Fr. DeLee Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 |
| 3856 | T.E.D. Stocking (Thigh)Lg-Long | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 |
| 3856LF | T.E.D. Anti-Embolism Stockings, Thigh Length, Latex Free w/ | 6 | Pairs | Ctn | $68.09 | $62.09 | $80.11 |
| 3913 | CURITY Heavy Drainage Pack | 48 | Each | Case | $106.31 | $88.59 | $125.07 |
| 3922 | T.E.D. Stocking (Thigh w/Belt)XLg-Regular, 100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |
| 3930 | TENSOR Elastic Bandage, w/Attached Clip, 6" | 72 | Each | Case | $220.57 | $201.99 | $259.49 |
| 3967 | CURITY Gauze Sponge, Plastic Pouch, 4"x4", 12 Ply | 800 | Each | Case | $74.26 | $61.88 | $87.36 |
| 3968 | CURITY Gauze Sponge, Plastic Pouch, 4"x4" 8 Ply | 1600 | Each | Case | $100.63 | $83.86 | $118.39 |
| 3971 | CURITY Gauze Sponge, Plastic Pouch, 4"x4" 12 Ply | 1600 | Each | Case | $124.55 | $103.80 | $146.53 |
| 3973 | CURITY Gauze Sponge, Plastic Pouch, 4"x4" 16 Ply | 1600 | Each | Case | $141.14 | $111.73 | $166.05 |
| 3995 | T.E.D. Stocking (Thigh w/Belt)XLg-Long, 100% Latex Free | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 |
| 4000 | CURITY Foley Catheter,16 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 |
| 400010 | KENGUARD 200ml urine meter with hook and loop hanger | 10 | Each | Case | $80.25 | $76.43 | $94.41 |
| 4002 | CURITY Foley Catheter,14 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 |
| 4003 | CURITY Foley Catheter,12 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 |
| 400608 | 8 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 |
| 400610 | 10 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 |
| 400612 | 12 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 |
| 400614 | 14 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 |
| 400616 | 16 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 |
| 400618 | 18 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 |
| 4012 | CURITY Foley Catheter,18 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 |
| 4013 | CURITY Foley Catheter, 18 Fr. | 12 | Each | Ctn | $93.20 | $65.77 | $109.65 |
| 4014 | CURITY SPECIPAN Collection Unit | 100 | Each | Case | $118.96 | $70.99 | $139.95 |
| 4019 | CURITY Foley Catheter,20 Fr. | 12 | Each | Ctn | $93.20 | $65.77 | $109.65 |
| 4025 | CURITY Foley Catheter,22 Fr. | 12 | Each | Ctn | $93.20 | $65.77 | $109.65 |
| 402712 | 12Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 |
| 402714 | 14Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 |
| 402716 | 16Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 |
| 402718 | 18Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 |
| 402720 | 20Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 |
| 402722 | 22 Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 |
| 402724 | 24 Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 |
| 402726 | 26Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 |
| 402728 | 28Fr. 5cc Silicone Elastomer Foley Cahteter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 |
| 402730 | 30Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Case | $23.39 | $22.28 | $27.52 |
| 4031 | KERLIX Disposable Lap Sponge, 17"x26" | 100 | Each | Case | $79.00 | $78.10 | $92.94 |
| 4032 | KERLIX Sponge, bulk, 12 Ply | 2000 | Each | Case | $76.21 | $69.51 | $89.66 |
| 4034 | KERLIX Disposable Lap Sponge, 16"x17" | 100 | Each | Case | $69.68 | $63.35 | $81.98 |
| 4037 | KERLIX Disposable Lap Sponge, 8"x32" | 100 | Each | Case | $86.02 | $78.20 | $101.20 |
| 403712 | 12Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 403714 | 14Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 403716 | 16Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 403718 | 18Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 403720 | 20Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 403722 | 22 Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 403724 | 24 Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 403726 | 26Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 403728 | 28Fr. 30cc Silicone Elastomer Foley Cahteter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 403730 | 30Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 |
| 4040 | CURITY Foley Catheter,24 Fr. | 12 | Each | Ctn | $93.20 | $65.77 | $109.65 |
| 404001 | 1 oz Bulb Irrigation Syringe w/removable bulb | 50 | Each | Case | $46.64 | $44.42 | $54.87 |
| 404003 | 3 oz Bulb Irrigation Syringe w/removable bulb | 50 | Each | Case | $55.36 | $52.72 | $65.13 |
| 4048 | KERLIX Disposable Lap Sponge, 3"x17" | 100 | Each | Case | $56.16 | $51.06 | $66.07 |
| 40500 | Yankauer Suction Instruments - without Control | 50 | Each | Case | $50.46 | $45.87 | $59.36 |
| 40525 | Yankauer Suction Instruments - with Control | 50 | Each | Case | $50.46 | $45.87 | $59.36 |
| 40600 | Yankauer Suction Instruments - Bulb Tip without Control | 50 | Each | Case | $50.46 | $45.87 | $59.36 |
| 40614 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $54.50 | $49.54 | $64.12 |
| 40625 | Yankauer Suction Instruments - Bulb Tip with Control | 50 | Each | Case | $50.46 | $45.87 | $59.36 |
| 406622 | 14Fr. Bi-Level Urethral Catheter Tray w/Benzalkonium | 20 | Each | Case | $61.65 | $58.71 | $72.53 |
| 4069 | KERLIX Disposable Lap Sponge, 8"x11" | 100 | Each | Case | $65.40 | $59.46 | $76.94 |
| 407020 | Closed Foley Catheter Tray w/o Cahteter w/Anti-Reflux | 10 | Each | Case | $67.67 | $64.45 | $79.61 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | | Quantity | Per | Price | | | Suggeste |
|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | Shipping | Unit | Unit | 1-19 Case | 20+ Case | Hospital |
| Item No. | Description | | | | | | |
| 4071 | CURITY Foley Pediatric Catheter,8 Fr. | 12 | Each | Ctn | $121.35 | $105.07 | $142.76 |
| 4074 | CURITY Foley Pediatric Catheter,10 Fr. | 12 | Each | Ctn | $121.35 | $105.07 | $142.76 |
| 407416 | Closed System Urine Meter Tray w/16Fr. Silicone Catheter | 10 | Each | Case | $138.92 | $132.91 | $163.44 |
| 407418 | Closed Urine Meter Tray w/18Fr. Silicone Catheter | 10 | Each | Case | $138.92 | $132.91 | $163.44 |
| 407426 | Closed Foley Catheter Tray w/ 16Fr. Silicone Catheter | 10 | Each | Case | $123.11 | $117.25 | $144.84 |
| 407428 | Closed Foley Catheter Tray w/ 18Fr. Silicone Catheter | 10 | Each | Case | $123.11 | $117.25 | $144.84 |
| 407716 | Closed Foley Catheter Tray w/ 16Fr. SEC, 400020 Drain Bag | 10 | Each | Case | $106.90 | $101.81 | $125.76 |
| 407718 | Closed Foley Catheter Tray w/ 18Fr. SEC, 400020 Drain Bag | 10 | Each | Case | $106.90 | $101.81 | $125.76 |
| 407816 | Closed Urine Meter Tray w/ 16Fr. Silicone Elastomer Catheter | 10 | Each | Case | $132.91 | $126.58 | $156.36 |
| 407818 | Closed Urine Meter Tray w/ 18Fr. Silicone Elastomer Catheter | 10 | Each | Case | $132.91 | $126.58 | $156.36 |
| 4090SA | Midstream Kit, Ring, with Castile Soap | 100 | Each | Case | $120.02 | $114.30 | $141.20 |
| 4095 | WEBRIL II Undercast Padding, Crimped Finish, 2"x4yd | 72 | Rolls | Case | $49.30 | $41.09 | $58.00 |
| 41014 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $63.32 | $57.57 | $74.49 |
| 41114 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $63.32 | $57.57 | $74.49 |
| 4116 | CURITY Temperature Sensing Catheters 16Fr. | 12 | Each | Ctn | $115.00 | $110.00 | $135.29 |
| 4118 | CURITY Temperature Sensing Catheters 18Fr. | 12 | Each | Ctn | $115.00 | $110.00 | $135.29 |
| 41320 | Suture Removal Tray w/Sharp/Blunt scissors | 50 | Kits | Case | $60.52 | $57.64 | $71.20 |
| 41401 | PVP Scrub Solution, 3.7 oz .75% Available Iodine | 72 | Each | Case | $66.42 | $63.26 | $78.14 |
| 41402 | PVP Scrub Solution, 32 oz .75% Available Iodine | 6 | Each | Case | $41.90 | $39.90 | $49.29 |
| 41403 | Providone-Iodine Scrub Solution (0.75% Available Iodine) | 4 | Each | Case | $80.99 | $77.13 | $95.28 |
| 41405 | PVP Scrub Solution, 16 oz .75% Available Iodine | 12 | Each | Case | $28.13 | $26.79 | $33.09 |
| 41411 | PVP Paint Solution, 3.7 oz 1% Available Iodine | 72 | Each | Case | $66.42 | $63.26 | $78.14 |
| 41412 | PVP Paint Solution, 32 oz 1% Available Iodine | 6 | Each | Case | $37.61 | $35.61 | $44.25 |
| 41413 | PVP Paint Solution, 128 oz 1% Available Iodine | 4 | Each | Case | $45.95 | $43.76 | $54.06 |
| 41415 | PVP Paint Solution, 16 oz 1% Available Iodine | 12 | Each | Case | $28.13 | $26.79 | $33.09 |
| 41441 | SPECTRUM- 4 Scrub w/CHG, 3.7 oz | 48 | Each | Case | $128.70 | $122.57 | $151.41 |
| 41442 | SPECTRUM- 4 Scrub w/CHG 32 oz | 12 | Each | Case | $83.79 | $79.80 | $98.58 |
| 41443 | SPECTRUM- 4 Scrub w/CHG 128 oz | 4 | Each | Case | $110.25 | $105.00 | $129.71 |
| 41445 | SPECTRUM- 4 Scrub w/CHG, 16 oz. | 12 | Each | Case | $91.35 | $87.00 | $107.47 |
| 41450 | Non-Sterile Tubing | 50 | Each | Case | $29.86 | $27.15 | $35.13 |
| 41461 | One Step Prep Povidone-Iodine Gel w/ Flip Top Cap 3.7 oz. | 72 | Each | Case | $66.42 | $63.26 | $78.14 |
| 41472 | SPECTRUM-2Ö Scrub, w/2% CHG, 32 oz. | 12 | Each | Case | $117.68 | $112.08 | $138.45 |
| 41473 | SPECTRUM-Z Surgical Scrub with 2% W/W Chlorhexidine Gl | 4 | Each | Case | $124.53 | $118.60 | $146.51 |
| 41474 | SPECTRUM-2Ö Scrub, w/2% CHG, 8 oz. | 24 | Each | Case | $78.75 | $75.00 | $92.65 |
| 41475 | SPECTRUM-2Ö Scrub, w/2% CHG, 16 oz. | 12 | Each | Case | $68.25 | $65.00 | $80.29 |
| 41490 | Dimension Wall Mounting Bracket, 10' tube, air filter, foot pum | 1 | Each | Case | $34.45 | $32.81 | $40.53 |
| 41491 | Dimension Povidone Iodine Scrub Solution, 32 oz. | 6 | Each | Case | $47.58 | $45.31 | $55.98 |
| 41493 | Dimension w/SPECTRUM-4Ö w/CHG ,32oz. | 6 | Each | Case | $48.51 | $46.20 | $57.07 |
| 41499 | SPECTRUM Foot Dispenser, for use with 41442 | 1 | Each | Case | $67.08 | $63.89 | $78.92 |
| 41502 | 32 oz SPECTRUM Hand Pump | 1 | Each | Each | $1.66 | $1.58 | $1.95 |
| 41504 | 32 oz SPECTRUM Hand Dispenser | 1 | Each | Each | $3.15 | $3.15 | $3.71 |
| 41505 | Hand Pump Dispenser, Wall Mount | 1 | Each | Each | $3.15 | $3.15 | $3.71 |
| 41506 | Hand Pump Dispenser for 16oz. bottles | 1 | Each | Each | $1.58 | $1.58 | $1.86 |
| 41514 | Dry Skin Scrub Tray w/gloves, and 8 gauze fluffs | 20 | Each | Case | $85.50 | $75.75 | $100.59 |
| 41515 | Dry Skin Scrub Tray w/gloves and 6 sponges | 20 | Each | Case | $82.50 | $72.75 | $97.06 |
| 41516 | Dry Skin Scrub Tray w/gloves and 12 sponges | 20 | Each | Case | $72.71 | $69.25 | $85.54 |
| * 4152 | WEBRIL II Undercast Padding, Crimped Finish, 3"x4yd | 72 | Rolls | Case | $72.60 | $55.45 | $85.41 |
| 41522 | Dry Skin Scrub Tray w/gloves,12 sponges,2 cups | 20 | Each | Case | $69.66 | $66.34 | $81.95 |
| 41523 | Dry Skin Scrub Tray w/gloves,3 sponge sticks | 20 | Each | Case | $91.51 | $87.15 | $107.66 |
| 41529 | Wet Skin Scrub Pack w/gloves,2 wing sponges,povidone | 20 | Each | Case | $67.81 | $64.58 | $79.78 |
| 4153 | CURITY Foley Catheter,20 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 |
| 41530 | Wet Skin Scrub Pack w/gloves,2 sponges,Povidone Iodine | 20 | Each | Case | $92.52 | $88.11 | $108.85 |
| 41531 | Wet Skin Scrub Pack w/gloves,4 wing sponges,Povidone | 20 | Each | Case | $97.29 | $92.66 | $114.46 |
| 41532 | Vaginal Prep Pack w/Povidone Iodine Scrub | 20 | Each | Case | $94.93 | $90.41 | $111.68 |
| 41533 | Vaginal Prep Pack w/Povidone Iodine Paint | 20 | Each | Case | $117.69 | $112.09 | $138.46 |
| 41535 | Minor Pack w/gloves,2 sponges,Povidone Iodine Scrub | 20 | Each | Case | $84.82 | $80.78 | $99.79 |
| 41536 | Vaginal Scrub Tray w/ Contoured Sponges | 20 | Each | Case | $101.64 | $96.80 | $119.58 |
| 41550 | Sponge Sticks (2) w/Povidone-Iodine paint | 20 | Each | Case | $36.66 | $34.91 | $43.13 |
| 41556 | Large Winged-Grip Sponges (2) w/Povidone Iodine scrub | 20 | Each | Case | $30.61 | $29.15 | $36.01 |
| 41558 | Small Winged-Grip Sponges (4)w/Povidone Iodine Scrub | 20 | Each | Case | $32.42 | $30.88 | $38.14 |
| 41560 | Gel Skin Scrub Pack w/Large Winged-grip sponges | 20 | Each | Case | $83.40 | $73.15 | $98.12 |
| 41561 | Gel Skin Scrub Pack w/Small Winged-grip sponges | 20 | Each | Case | $85.01 | $75.65 | $100.01 |
| 41589 | Wet Skin Srub Tray w/gloves, 6 small sponges | 20 | Each | Case | $111.70 | $106.38 | $131.41 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|---|
| | | * Indicates new codes or price changes. | | | | | | |
| | 41590 | Wet Skin Scrub w/gloves, 2 Large Winged Sponges | 20 | Each | Case | $127.81 | $121.72 | $150.36 |
| | 41591 | Wet Skin Scrub Tray w/small Winged Grip Sponges, Bttl | 20 | Each | Case | $129.68 | $123.50 | $152.56 |
| | 41597 | Patient Perioperative Prep Tray | 20 | Each | Case | $102.90 | $98.00 | $121.06 |
| | 41599 | Foot Operated Wall Dispenser 32 oz SPECTRUM | 1 | Each | Case | $112.42 | $107.07 | $132.26 |
| | 41614 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $54.50 | $49.54 | $64.12 |
| | 4200 | T.E.D. Anti-Embolism Stocking (Knee)Assorted | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4202 | TENSOR Elastic Bandage, w/Removable Clip, 2" | 144 | Each | Case | $107.33 | $98.29 | $126.27 |
| | 4203 | TENSOR Elastic Bandage, w/Removable Clip, 3" | 144 | Each | Case | $138.53 | $126.86 | $162.98 |
| | 4204 | TENSOR Elastic Bandage, w/Removable Clip, 4" | 144 | Each | Case | $172.58 | $158.04 | $203.04 |
| | 42050 | Non-Sterile Tubing | 50 | Each | Case | $43.08 | $39.18 | $50.68 |
| | 4206 | TENSOR Elastic Bandage, w/Removable Clip, 6" | 72 | Each | Case | $131.28 | $120.22 | $154.45 |
| | 42110 | IV Start Kit w/Povidone-Iodine,2 sponges,bandage | 200 | Kits | Case | $214.74 | $204.51 | $252.64 |
| | 42114 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $63.33 | $57.57 | $74.51 |
| | 4215 | CURITY Foley Catheter,22 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 |
| | 42200P | Tracheostomy Care Tray w/out gloves | 20 | Trays | Case | $51.55 | $46.86 | $60.65 |
| | 42201 | Tracheostomy Care Tray w/ Latex gloves | 20 | Trays | Case | $56.22 | $51.11 | $66.14 |
| * | 4221 | WEBRIL II Undercast Padding, Crimped Finish, 4"x4yd | 72 | Rolls | Case | $96.76 | $71.35 | $113.84 |
| | 42250 | Non-Sterile Tubing | 20 | Each | Case | $32.21 | $29.27 | $37.89 |
| | 42350 | Non-Sterile Tubing | 20 | Each | Case | $26.61 | $24.15 | $31.31 |
| | 42375 | Connecting Tube 3/16" X 20 | 10 | Each | Case | $32.29 | $29.36 | $37.99 |
| | 42450 | Non-Sterile Tubing | 50 | Each | Case | $40.19 | $36.54 | $47.28 |
| | 42614 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $55.04 | $50.03 | $64.75 |
| | 4265 | T.E.D. Stocking, Beige Knee, Sm, Reg | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4271 | T.E.D. Stocking, Beige Knee, Med, Reg | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 42750 | Non-Sterile Tubing | 10 | Each | Case | $27.17 | $24.70 | $31.96 |
| | 4278 | T.E.D. Anti-Embolism Stocking (Knee)Sm-Reg.Lgth | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4279 | T.E.D. Anti-Embolism Stocking (Knee)Med-Reg.Lgth | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4280 | T.E.D. Anti-Embolism Stocking (Knee)Lg-Reg.Lgth | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4281 | T.E.D. Anti-Embolism Stocking (Knee)XLg-Reg.Lgth | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4282 | T.E.D. Anti-Embolism Stocking (Knee)Sm-Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4283 | T.E.D. Anti-Embolism Stocking (Knee)Med-Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4284 | T.E.D. Anti-Embolism Stocking (Knee)Lg-Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4285 | T.E.D. Anti-Embolism Stocking (Knee)XLg-Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4289 | T.E.D. Stocking, Beige Knee, Lg, Reg | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4296 | T.E.D. Stocking, Beige Knee, XLg, Reg | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4297 | T.E.D. Anti-Embolism Stocking (Thigh)Sm-Short | 6 | Pairs | Case | $91.25 | $91.25 | $107.35 |
| | 4298 | T.E.D. Anti-Embolism Stocking (Thigh)Med-Short | 6 | Pairs | Case | $91.25 | $91.25 | $107.35 |
| | 4299 | T.E.D. Anti-Embolism Stocking (Thigh)Lg-Short | 6 | Pairs | Case | $91.25 | $91.25 | $107.35 |
| | 4300 | T.E.D. Anti-Embolism Stocking (Thigh)Sm-Reg. | 6 | Pairs | Case | $91.25 | $91.25 | $107.35 |
| | 4301 | T.E.D. Anti-Embolism Stocking (Thigh)Med-Reg. | 6 | Pairs | Case | $91.25 | $91.25 | $107.35 |
| | 4302 | T.E.D. Anti-Embolism Stocking (Thigh)Lg-Reg. | 6 | Pairs | Case | $91.25 | $91.25 | $107.35 |
| | 4303 | T.E.D. Anti-Embolism Stocking (Thigh)Sm-Long | 6 | Pairs | Case | $91.25 | $91.25 | $107.35 |
| | 4304 | T.E.D. Anti-Embolism Stocking (Thigh)Med-Long | 6 | Pairs | Case | $91.25 | $91.25 | $107.35 |
| | 4305 | T.E.D. Anti-Embolism Stocking (Thigh)Lg-Long | 6 | Pairs | Case | $91.25 | $91.25 | $107.35 |
| | 4308 | KERLIX Super Sponge, Lg, 7 3/4" X 8 3/4" | 400 | Each | Case | $157.62 | $143.29 | $185.44 |
| | 4317 | T.E.D. Stocking, Beige Knee, Sm, Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4323 | T.E.D. Stocking, Beige Knee, Med, Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 43250 | Non-Sterile Tubing | 50 | Each | Case | $51.47 | $46.79 | $60.55 |
| | 4334 | VISTEC X-Ray Detectable Sponge, 3/5"x4", 32Ply | 1000 | Each | Case | $132.53 | $120.48 | $155.92 |
| | 4335 | T.E.D. Stocking, Beige Knee, Lg, Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4340 | CURITY Foley Catheter,24 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 |
| | 4344 | T.E.D. Stocking, Beige Knee, XLg,, Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 43450 | Non-Sterile Tubing | 20 | Each | Case | $30.15 | $27.42 | $35.47 |
| | 4422 | CURITY 2" x 5 yds., 12/Bag, 12 Bags/Cs. | 144 | Each | Case | $86.25 | $78.63 | $101.47 |
| | 4423 | CURITY 3" x 5 yds., 12/Bag, 12 Bags/Cs. | 144 | Each | Case | $111.42 | $101.48 | $131.08 |
| | 4424 | CURITY 4" x 5 yds., 12/Bag, 12 Bags/Cs. | 144 | Each | Case | $138.15 | $126.43 | $162.53 |
| | 4426 | CURITY 6" x 5 yds., 12/Bag, 6 Bags/Cs. | 72 | Each | Case | $105.30 | $96.18 | $123.88 |
| | 4434 | T.E.D. Anti-Embolism Stocking (Knee)Sm-Reg.Lgth | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4435 | T.E.D. Anti-Embolism Stocking (Knee)Med-Reg.Lgth | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4436 | T.E.D. Anti-Embolism Stocking (Knee)Lg-Reg.Lgth | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 4437 | T.E.D. Anti-Embolism Stocking (Knee)XLg-Reg.Lgth | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| | 45112 | Bar/Comb Razor 100/cs | 100 | Each | Case | $49.62 | $47.26 | $58.38 |
| | 45113 | Bar/Comb Razor Sterile 50/cs | 50 | Each | Case | $33.47 | $31.88 | $39.38 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | | Quantity | Per | Price | | | Suggeste |
|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | Shipping | Unit | Unit | 1-19 Case | 20+ Case | Hospital |
| Item No. | Description | | | | | | |
| 45115 | Skin Saver Shave Prep Tray w/Castille sponges | 50 | Each | Case | $68.75 | $65.48 | $80.88 |
| 45116 | Skin Saver Razor w/o combs 100/cs | 100 | Each | Case | $61.92 | $58.97 | $72.85 |
| 45119 | Skin Saver Razor Sterile 50/cs | 50 | Each | Case | $35.73 | $34.03 | $42.04 |
| * 4519 | WEBRIL II Undercast Padding, Crimped Finish, 6"x4yd | 36 | Rolls | Case | $72.60 | $52.43 | $85.41 |
| * 4534 | Readi-Pads 4x4 Sterile 100's, PRICED BY BOX | 1200 | Each | Case | $291.49 | $287.68 | $342.93 |
| 4572 | T.E.D. Anti-Embolism Stocking (Knee)Sm-Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| 4573 | T.E.D. Anti-Embolism Stocking (Knee)Med-Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| 4574 | T.E.D. Anti-Embolism Stocking (Knee)Lg-Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| 4575 | T.E.D. Anti-Embolism Stocking (Knee)XLg-Long | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| 4576 | T.E.D. Anti-Embolism Stocking (Knee)Assorted Pk. | 12 | Pairs | Case | $126.75 | $126.75 | $149.12 |
| 4581 | FLEX-WRAP 1in. x 5 yd. | 30 | Each | Case | $23.50 | $21.45 | $27.65 |
| 4581B | FLEX-WRAP 1 in. x 5 yd. Blue | 30 | Each | Case | $23.50 | $21.45 | $27.65 |
| 4581NP | FLEX-WRAP 1 in. x 5 yd. Neon Pink | 30 | Each | Case | $23.50 | $21.45 | $27.65 |
| 4582 | FLEX-WRAP 2in. x 5 yd. | 36 | Each | Case | $51.00 | $46.34 | $60.00 |
| 4582B | FLEX-WRAP 2 in. x 5 yd. Blue | 36 | Each | Case | $51.00 | $46.34 | $60.00 |
| 4582NP | FLEX-WRAP 2 in. x 5 yd. Neon Pink | 36 | Each | Case | $51.00 | $46.34 | $60.00 |
| 4583 | FLEX-WRAP 3 in. x 5 yd. | 24 | Each | Case | $42.20 | $38.36 | $49.65 |
| 4583A | FLEX-WRAP 3 in. x 5 yd. Assorted Pack | 12 | Each | Case | $21.13 | $19.21 | $24.86 |
| 4583B | FLEX-WRAP 3 in. x 5 yd. Blue | 24 | Each | Case | $42.20 | $38.36 | $49.65 |
| 4583G | FLEX-WRAP 3 in. x 5 yd. Green | 24 | Each | Case | $42.20 | $38.36 | $49.65 |
| 4583N | FLEX-WRAP 3 in. x 5 yd. Neon Pack | 12 | Each | Case | $21.13 | $19.21 | $24.86 |
| 4583R | FLEX-WRAP 3 in. x 5 yd. Red | 24 | Each | Case | $42.20 | $38.36 | $49.65 |
| 4583S | FLEX-WRAP 3 in. x 5 yd. Sterile | 24 | Each | Case | $61.57 | $55.97 | $72.44 |
| 4583W | FLEX-WRAP 3 in. x 5 yd. White | 24 | Each | Case | $42.20 | $38.36 | $49.65 |
| 4583Y | FLEX-WRAP 3 in. x 5 yd. Yellow | 24 | Each | Case | $42.20 | $38.36 | $49.65 |
| 4584 | FLEX-WRAP 4 in. x 5 yd. | 18 | Each | Case | $39.64 | $36.04 | $46.64 |
| 4584B | FLEX-WRAP 4 in. x 5 yd. Blue | 18 | Each | Case | $39.64 | $36.04 | $46.64 |
| 4584G | FLEX-WRAP 4 in. x 5 yd. Green | 18 | Each | Case | $39.64 | $36.04 | $46.64 |
| 4584L | FLEX-WRAP 4 in. x 6.5 yd. | 18 | Each | Case | $39.64 | $36.04 | $46.64 |
| 4584R | FLEX-WRAP 4 in. x 5 yd. Red | 18 | Each | Case | $39.64 | $36.04 | $46.64 |
| 4584S | FLEX-WRAP 4 in. x 5 yd. Sterile | 18 | Each | Case | $57.83 | $52.57 | $68.04 |
| 4584W | FLEX-WRAP 4 in. x 5 yd. White | 18 | Each | Case | $39.64 | $36.04 | $46.64 |
| 4584Y | FLEX-WRAP 4 in. x 5 yd. Yellow | 18 | Each | Case | $39.64 | $36.04 | $46.64 |
| 4586 | FLEX-WRAP 6 in. x 5 yd. | 12 | Each | Case | $39.64 | $36.04 | $46.64 |
| 4586S | FLEX-WRAP 6 in. x 5 yd. Sterile | 12 | Each | Case | $61.57 | $55.97 | $72.44 |
| 4587 | FLEX-WRAP 1 Ë in. x 5 yd. | 18 | Each | Case | $19.53 | $17.75 | $22.98 |
| 4588 | KERLIX Sponge 16Ply | 1280 | Each | Case | $140.54 | $118.11 | $165.34 |
| 47800 | Standard Tracheostomy Care Tray w/ removable basin | 20 | Trays | Case | $35.96 | $32.66 | $42.31 |
| 47801 | Standard Trach Care Tray with add'l drape | 20 | Trays | Case | $35.93 | $32.66 | $42.27 |
| 47802 | Standard Trach Care Tray with bottle of sterile sa | 24 | Trays | Case | $73.36 | $66.71 | $86.31 |
| 47815 | Starndard Trach Care Tray with 14FR Suction Cathet | 20 | Trays | Case | $47.19 | $42.90 | $55.52 |
| 47820 | Standard Trach Care Tray w/ Latex Gloves, w/out co | 20 | Trays | Case | $40.83 | $37.11 | $48.04 |
| 47835 | Standard Trach Care Tray with Plastic Forceps | 20 | Trays | Case | $41.11 | $37.37 | $48.36 |
| 47845 | Standard Trach Care Tray with Plastic Forceps w/ou | 20 | Trays | Case | $34.41 | $31.29 | $40.48 |
| 47885 | Standard Trach Care Tray with Hydrogen Peroxide | 20 | Trays | Case | $50.68 | $48.73 | $59.62 |
| 47890 | Economy Trach Care Kit | 20 | Trays | Case | $29.22 | $26.56 | $34.38 |
| 47891 | Trach Care Tray | 48 | Trays | Case | $37.79 | $36.04 | $44.46 |
| 47892 | Soft Pack Trach Care Kit | 50 | Trays | Case | $39.37 | $37.54 | $46.32 |
| 49000 | Velcro Tracheostomy Tube Holder NonSterile | 100 | Each | Case | $92.41 | $84.00 | $108.72 |
| 4935 | KERLIX X-Ray Detectable Round Sponge,X-Lg. | 640 | Each | Case | $189.92 | $172.64 | $223.44 |
| * 5-18137 | Combitube Demo Airway 37FR | 1 | Each | Case | $75.96 | $70.07 | $89.36 |
| 5-18141 | Combitube Demonstration Airway 41FR | 1 | Each | Case | $75.96 | $70.07 | $89.36 |
| 5-18237 | Combitube Singles 37FR | 4 | Each | Case | $195.70 | $178.27 | $230.24 |
| 5-18241 | Combitube Singles 41FR | 4 | Each | Case | $195.70 | $195.70 | $230.24 |
| 5-18437 | Combitube Rollup 37FR | 4 | Each | Case | $223.68 | $203.72 | $263.15 |
| 5-18441 | Combitube Rollup 41FR | 4 | Each | Case | $223.68 | $203.72 | $263.15 |
| 5-18537 | Combitube Standard Trays 37FR | 4 | Each | Case | $271.01 | $235.68 | $318.84 |
| 5-18541 | Combitube Standard Trays 41FR | 4 | Each | Case | $271.01 | $235.68 | $318.84 |
| 5000SA | 24 Hour Specimen Collection Container, 40/Cs. | 40 | Each | Case | $58.40 | $58.40 | $68.71 |
| 5001000600 | STACTITE SPECIMEN CONTAINER 120ML NS 500 | 500 | Each | Case | $37.77 | $37.77 | $60.09 |
| 5001000601 | STACTITE CUP ONLY NS 500 | 500 | Each | Case | $24.01 | $24.01 | $34.33 |
| 5001000602 | STACTITE CAP ONLY NS 500 | 500 | Each | Case | $17.86 | $17.86 | $25.55 |
| 5001220000 | BIOHAZ BAG 12x20" 100 | 100 | Each | Package | $17.31 | $17.31 | $21.39 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 5001224001 | BIOHAZ BAG 12x24" HI-TEMP 200 | 200 | Each | Case | $49.19 | $49.19 | $70.58 |
| | 5001826000 | BIOHAZ BAG 18x26" 100 | 100 | Each | Package | $23.93 | $23.93 | $29.94 |
| | 5001923001 | BIOHAZ BAG 19x23" HI-TEMP 200 | 200 | Each | Case | $67.64 | $67.64 | $91.97 |
| | 5002430000 | BIOHAZ BAG 24x30" 100 | 100 | Each | Package | $35.08 | $35.08 | $42.78 |
| | 5002430001 | BIOHAZ BAG 24x30" HI-TEMP 200 | 200 | Each | Case | $104.54 | $104.54 | $134.75 |
| | 5002600100 | STACTITE SPECIMEN CONTAINER 120ML BND STR 100 | 100 | Each | Case | $14.35 | $14.35 | $20.52 |
| | 5002600250 | STACTITE SPECIMEN CONTAINER 120ML BND STR 250 | 250 | Each | Case | $32.95 | $32.95 | $47.12 |
| * | 5003000020 | SPECIMEN CONTAINER LEAKTITE 20ML NS 1000 | 1000 | Each | Case | $86.13 | $86.13 | $105.55 |
| * | 5003000040 | SPECIMEN CONTAINER LEAKTITE 40ML NS 600 | 600 | Each | Case | $50.19 | $50.19 | $95.11 |
| * | 5003000060 | SPECIMEN CONTAINER LEAKTITE 60ML NS 500 | 500 | Each | Case | $41.49 | $41.49 | $78.61 |
| * | 500300006S | SPECIMEN CONTAINER LEAKTITE 60ML STR 500 | 500 | Each | Case | $54.08 | $54.08 | $102.46 |
| * | 5003000090 | SPECIMEN CONTAINER LEAKTITE 90ML NS 400 | 400 | Each | Case | $36.36 | $36.36 | $67.20 |
| * | 500300009S | SPECIMEN CONTAINER LEAKTITE 90ML STR 400 | 400 | Each | Case | $46.26 | $46.26 | $87.63 |
| * | 5003000120 | SPECIMEN CONTAINER LEAKTITE 120ML NS 300 | 300 | Each | Case | $34.24 | $34.24 | $64.87 |
| * | 500300012S | SPECIMEN CONTAINER LEAKTITE 120ML STR 300 | 300 | Each | Case | $45.35 | $45.35 | $85.92 |
| * | 5003000W90 | SPECIMEN CONTAINER LEAKTITE 90ML WD NS 400 | 400 | Each | Case | $40.22 | $40.22 | $76.18 |
| * | 5003000W9S | SPECIMEN CONTAINER LEAKTITE 90ML WD ST 400 | 400 | Each | Case | $55.74 | $55.74 | $105.61 |
| | 50031 | Fresh Times Super Maxi Pad, 24/Bag, 12 Bags/Cs. | 228 | Each | Case | $24.57 | $23.40 | $28.91 |
| | 50032 | Fresh Times Regular Maxi Pad, 24/Bag, 12 Bags/Cs. | 228 | Each | Case | $22.26 | $21.20 | $26.19 |
| | 5003748001 | BIOHAZ BAG 37x48" HI-TEMP 100 | 100 | Each | Case | $104.54 | $104.54 | $132.61 |
| | 5004000004 | LAB CONT 4oz W/LID 250 | 250 | Each | Case | $38.96 | $38.96 | $48.70 |
| | 5004000008 | LAB CONT 8oz W/LID 250 | 250 | Each | Case | $69.21 | $69.21 | $86.51 |
| | 5004000016 | LAB CONT 16oz W/LID 100 | 100 | Each | Case | $27.06 | $27.06 | $31.28 |
| | 5004000032 | LAB CONT 32oz W/LID 100 | 100 | Each | Case | $40.90 | $40.90 | $46.53 |
| | 5004000064 | LAB CONT 64oz W/LID 50 | 50 | Each | Case | $35.08 | $35.08 | $43.32 |
| | 5004000083 | LAB CONT 83oz W/LID 50 | 50 | Each | Case | $42.82 | $42.82 | $46.56 |
| | 5004000165 | LAB CONT 165oz W/LID 25 | 25 | Each | Case | $41.82 | $41.82 | $48.66 |
| | 5006 | A-V Impulse System Tubing Assembly Left | 1 | Each | Each | $20.00 | $20.00 | $23.53 |
| | 5007 | A-V Impulse System Tubing Assembly Right | 1 | Each | Each | $20.00 | $20.00 | $23.53 |
| | 5010SA | 24 Hour Specimen Container Pour Spout, 40/Cs. | 40 | Each | Case | $79.85 | $79.85 | $93.94 |
| | 5011SA | 24 Hour Specimen Container Pour Spout, 24/Cs. | 24 | Each | Case | $50.20 | $50.20 | $59.06 |
| | 5014 | CURITY Thoracentesis Tray w/ 16 GA x 3/12" Aspirat | 10 | Trays | Case | $242.04 | $229.94 | $284.75 |
| | 5016 | CURITY Thoracentesis Tray w/ 17 GA x 6" Aspirating | 10 | Trays | Case | $320.75 | $304.71 | $377.35 |
| | 5024 | CURITY Flexible Adhesive Bandage, Fabric, 3/4"x3" | 1200 | Each | Case | $42.39 | $35.32 | $49.87 |
| | 5027 | CURITY Insertion Tray, 30cc | 20 | Trays | Case | $90.47 | $65.58 | $106.44 |
| | 5027LF | CURITY Insertion Tray, 30cc with Latex Free Gloves | 20 | Trays | Case | $96.36 | $70.22 | $113.36 |
| | 5029 | CURITY Insertion Tray, 10cc | 20 | Trays | Case | $72.40 | $58.45 | $85.18 |
| | 5029LF | CURITY Insertion Tray, 10cc with Latex Free Gloves | 20 | Trays | Case | $77.21 | $62.75 | $90.84 |
| * | 5030SA | 1.5 QT MAIL AWAY-TWIN PACK 4 | 4 | Each | Case | $120.49 | $114.75 | $141.76 |
| * | 5030SPB | 1.5 QT STERICYCLE MAIL AWAY 1 | 1 | Each | Case | $19.54 | $18.62 | $22.99 |
| | 5033 | WEBCOL Alcohol Prep,Lge.(1Ply) | 4000 | Each | Case | $49.35 | $44.86 | $58.06 |
| | 5042 | KERLIX Sponge, bulk, 16Ply | 2000 | Each | Case | $103.08 | $86.90 | $121.27 |
| | 50500 | NeoNatal Care Products - Pediatric Percussor | 25 | Each | Case | $54.36 | $49.43 | $63.95 |
| * | 5050B | 3 QT STERICYCLE MAIL AWAY-TWIN PACK 1 | 1 | Each | Case | $33.20 | $31.62 | $39.06 |
| * | 5050C | 3 QT WALL BRACKET FOR 5055SA 5 | 5 | Each | Case | $90.72 | $86.39 | $106.73 |
| * | 5050SA | 3 QT MAIL AWAY-TWIN PACK 4 | 4 | Each | Case | $176.18 | $167.79 | $207.28 |
| * | 5050SP | 3 QT MAIL AWAY 4 | 4 | Each | Case | $93.18 | $88.74 | $109.62 |
| * | 5050SPB | 3 QT STERICYCLE MAIL AWAY 1 | 1 | Each | Case | $28.92 | $27.54 | $34.02 |
| * | 5055SA | 2 GA MAIL AWAY-TWIN PACK 4 | 4 | Each | Case | $195.99 | $186.66 | $230.58 |
| * | 5055SP | 2 GA MAIL AWAY 4 | 4 | Each | Case | $114.60 | $109.14 | $134.82 |
| * | 5060SP | 2 GA MAIL AWAY 8 | 8 | Each | Case | $227.05 | $216.24 | $267.12 |
| * | 5060SPB | 2 GA STERICYCLE MAIL AWAY 1 | 1 | Each | Case | $31.86 | $30.35 | $37.49 |
| | 5065 | ImPad Rigid Sole Foot Cover, Pair - Regular Size | 4 | Pairs | Case | $280.00 | $280.00 | $329.41 |
| | 5072 | KERLIX Sponge, 12Ply | 1200 | Each | Case | $74.10 | $62.75 | $87.18 |
| | 5075 | ImPad Rigid Sole Foot Cover, Pair - Large Size | 4 | Pairs | Case | $280.00 | $280.00 | $329.41 |
| * | 5075B | 6.5 GA STERICYCLE MAIL AWAY 1 | 1 | Each | Case | $69.08 | $65.79 | $81.28 |
| * | 5075SA | 6.5 GA MAIL AWAY 2 | 2 | Each | Case | $132.80 | $126.48 | $156.24 |
| | 50800 | NeoNatal Care Products - Adult Percussor | 25 | Each | Case | $59.59 | $57.50 | $70.11 |
| * | 5080SA | 3.5 GA MAIL AWAY 2 | 2 | Each | Case | $96.93 | $92.31 | $114.04 |
| | 5087 | A-V Impulse System ImPad Undercast Pad, Right | 12 | Each | Case | $120.00 | $120.00 | $141.18 |
| | 5089 | A-V Impulse System ImPad Undercast Pad, Left | 12 | Each | Case | $120.00 | $120.00 | $141.18 |
| | 5093 | CURITY Sponge Counter w/Pull Cuff Clear | 200 | Each | Case | $168.00 | $155.00 | $197.65 |
| | 5094 | CURITY Sponge Counter Bag Clear | 250 | Each | Case | $184.10 | $167.36 | $216.59 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 5095 | CURITY Sponge Counter w/Pull Cuff | 200 | Each | Case | $168.00 | $155.00 | $197.65 |
| | 5096 | CURITY Sponge Counter Bag | 250 | Each | Case | $184.10 | $167.36 | $216.59 |
| | 5097 | CURITY Sponge Counter Rack | 1 | Each | Case | $47.25 | $45.00 | $55.59 |
| | 5098 | CURITY Sponge Counter w/Scale | 1 | Each | Case | $69.58 | $63.25 | $81.86 |
| | 5099 | CURITY Sponge Counter Wall Bracket | 1 | Each | Case | $25.00 | $25.00 | $29.41 |
| | 5100 | CURITY Sponge Counter System Extension Bar | 1 | Each | Case | $26.00 | $26.00 | $30.59 |
| | 5100101STR | DISPOSABLE BIOLOOP 1UL LP/NDL BLU IW 500 | 500 | Each | Case | $38.76 | $38.76 | $56.68 |
| | 5100110STR | DISPOSABLE BIOLOOP 10UL LP/NDL YEL IW 500 | 500 | Each | Case | $38.76 | $38.76 | $56.68 |
| | 5100111STR | DISPOSABLE BIOLOOP 10UL/1UL LP NAT IW 500 | 500 | Each | Case | $38.76 | $38.76 | $56.68 |
| | 510Z010STR | DISPOSABLE BIOLOOP 1UL LP/NDL BLU 10ZP 500 | 500 | Each | Case | $18.75 | $18.75 | $29.14 |
| | 510Z025STR | DISPOSABLE BIOLOOP 1UL LP/NDL BL 20ZP 500 | 500 | Each | Case | $18.75 | $18.75 | $29.14 |
| | 510Z110STR | DISPOSABLE BIOLOOP 10UL LP/NDL YL 10ZP 500 | 500 | Each | Case | $18.75 | $18.75 | $29.14 |
| | 510Z125STR | DISPOSABLE BIOLOOP 10UL LP/NDL YL 20ZP 500 | 500 | Each | Case | $18.75 | $18.75 | $29.14 |
| | 510Z210STR | DISPOSABLE BIOLOOP 10UL/1UL NT 10ZP 500 | 500 | Each | Case | $23.99 | $23.99 | $37.43 |
| | 510Z225STR | DISPOSABLE BIOLOOP 10UL/1UL LP NT 20ZP 500 | 500 | Each | Case | $18.75 | $18.75 | $29.14 |
| | 5110 | WEBCOL Alcohol Prep, Lge.(2Ply) | 4000 | Each | Case | $55.12 | $50.11 | $64.85 |
| | 5111 | CURITY Surgical Adhesive Dressing, 4"x8" | 200 | Each | Case | $108.37 | $98.52 | $127.49 |
| | 5112 | CURITY Surgical Adhesive Dressing, 6"x4" | 200 | Each | Case | $139.93 | $127.21 | $164.62 |
| | 5113 | CURITY Surgical Adhesive Dressing, 6"x8" | 100 | Each | Case | $110.00 | $99.00 | $129.41 |
| | 5150 | CURITY Alcohol Prep, Med. | 4000 | Each | Case | $25.00 | $23.10 | $29.41 |
| | 5204 | CURITY Clean Catch Kit w/Benzalkonium Towelette | 48 | Kits | Case | $60.68 | $41.36 | $71.39 |
| | 5205 | CURITY Clean Catch Kit w/Soap Towelette | 48 | Kits | Case | $60.68 | $41.36 | $71.39 |
| | 5329 | SCD Knee Length Sleeve | 5 | Pairs | Case | $254.14 | $254.14 | $298.99 |
| | 5330 | SCD Thigh Length Medium Sleeve | 5 | Pairs | Case | $349.20 | $349.20 | $410.82 |
| | 5336 | SCD Sterile Thigh Length Sleeve | 5 | Each | Case | $295.85 | $295.85 | $348.06 |
| | 5345 | SCD Small Thigh Length Sleeve | 5 | Pairs | Case | $331.74 | $331.74 | $390.28 |
| | 5360 | KERLIX Packing Sponge, 4.5"x22" | 60 | Each | Case | $136.01 | $129.53 | $160.01 |
| | 5378A | SCD Tubing Assembly (Model #5320,5325) | 1 | Each | Each | $51.50 | $51.50 | $60.59 |
| | 5395A | SCD Extension Tubing | 1 | Each | Each | $41.21 | $41.21 | $48.48 |
| | 5480 | SCD Large Thigh Length Sleeve | 3 | Pairs | Case | $251.23 | $251.23 | $295.56 |
| * | 566034 | TURKEL SAFETY THOR SYS 8FRCATH | 20 | Each | Case | $566.13 | $539.17 | $666.04 |
| * | 566059 | TURKEL SAFETY THOR PROC TRAY | 5 | Trays | Case | $200.87 | $191.31 | $236.32 |
| * | 566075 | TURKEL LONG SAFETY THOR TRAY | 5 | Trays | Case | $198.05 | $188.62 | $233.00 |
| | 5750 | CURITY Alcohol Prep, Sterile, Prepackaged 1's | 4000 | Each | Case | $33.26 | $29.62 | $39.13 |
| | 5806 | Orthaletic Porous Tape Flesh 1" | 144 | Rolls | Case | $133.95 | $120.20 | $157.59 |
| | 5807 | Orthaletic Porous Tape Flesh 1.5" | 96 | Rolls | Case | $133.95 | $120.20 | $157.59 |
| | 5808 | Orthaletic Porous Tape Flesh 2" | 72 | Rolls | Case | $133.95 | $120.20 | $157.59 |
| | 5874 | UNIGARD Incontinent Pad 8" x 24" | 100 | Each | Case | $26.65 | $23.36 | $31.35 |
| | 5914 | Ecmo Catheter | 5 | Kits | Ctn | $759.69 | $723.51 | $893.75 |
| | 60001 | WINGS Brief Youth, 8 bags of 12 | 96 | Each | Case | $33.66 | $29.70 | $39.60 |
| | 60002 | WINGS Brief Small, 8 bags of 12 | 96 | Each | Case | $35.99 | $31.92 | $42.34 |
| | 60003 | WINGS Brief, Medium, 8 bags of 12 | 96 | Each | Case | $43.76 | $38.75 | $51.48 |
| | 60004 | WINGS Brief, Large, 6 bags of 12 | 72 | Each | Case | $44.88 | $39.80 | $52.80 |
| | 60005 | WINGS Retail Small 10's | 60 | Each | Case | $26.28 | $23.40 | $30.92 |
| | 60006 | WINGS Retail Medium 10's | 60 | Each | Case | $31.30 | $27.60 | $36.82 |
| | 60007 | WINGS Retail Lg 10's | 40 | Each | Case | $27.80 | $24.52 | $32.71 |
| | 60010 | WINGS Classic Brief, Extra Large, 12/Bag, 6 Bags/Cs. | 72 | Each | Case | $43.73 | $42.14 | $51.45 |
| | 60031 | WINGS Choice Plus Brief, Youth, 12/Bag, 8 Bags/Cs. | 96 | Each | Case | $37.31 | $32.83 | $43.89 |
| * | 60031DP | WINGS Choice Plus Brief, Youth, 12/Bag, 8 Bags/Cs. | 96 | Each | Case | $37.31 | $32.83 | $43.89 |
| | 60032 | WINGS CHOICE Plus Brief, Small | 96 | Each | Case | $39.75 | $33.49 | $46.76 |
| * | 60032DP | WINGS Choice Plus Brief, Small | 96 | Each | Case | $39.75 | $33.49 | $46.76 |
| | 60033 | WINGS CHOICE Plus Brief, Medium | 96 | Each | Case | $45.60 | $40.53 | $53.65 |
| | 60034 | WINGS CHOICE Plus Brief, Large | 72 | Each | Case | $47.38 | $42.53 | $55.74 |
| * | 60034DP | WINGS Choice Plus Brief, Large | 72 | Each | Case | $47.38 | $42.53 | $55.74 |
| | 60035 | WINGS CHOICE Plus Brief, X-Large | 60 | Each | Case | $32.08 | $28.22 | $37.74 |
| | 60043 | WINGS CHOICE Brief, Medium | 96 | Each | Case | $44.15 | $36.22 | $51.94 |
| | 60044 | WINGS CHOICE Brief, Large | 72 | Each | Case | $46.38 | $37.44 | $54.56 |
| | 60045 | Wings Choice Brief, extra large | 60 | Each | Case | $30.00 | $26.40 | $35.29 |
| | 6006 | CURITY KIDS ULTRAMER Catheter, 6Fr | 12 | Each | Ctn | $127.12 | $121.07 | $149.55 |
| * | 60063 | WINGS HL MEDIUM BRIEF | 96 | Each | Case | $46.15 | $38.22 | $54.29 |
| * | 60064 | WINGS HL LARGE BRIEF | 72 | Each | Case | $48.38 | $39.44 | $56.92 |
| | 60133R | WINGS CHOICE Plus Retail Brief, Medium, 10/Bag, 10 Bags/ | 100 | Each | Case | $49.26 | $43.44 | $57.95 |
| | 60134R | WINGS CHOICE Plus Retail Brief, Large, 10/Bag, 6 Bags/Cs. | 60 | Each | Case | $42.25 | $36.01 | $49.71 |

* Indicates new codes or price changes.

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 6014 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $94.08 | $79.90 | $110.68 |
| | 6017 | TELFA Adhesive Pad, 2"x3" | 2400 | Each | Case | $233.00 | $211.50 | $274.12 |
| | 6021 | CURITY Gauze Bandage Roll, 4" | 235 | Each | Case | $426.41 | $406.10 | $501.66 |
| | 6022 | CURITY Disposable Lap Sponge, 18"x18" | 100 | Each | Case | $48.20 | $43.82 | $56.71 |
| | 6030 | CURITY LAKESIDE Cotton Roll | 25 | Rolls | Case | $150.66 | $136.97 | $177.25 |
| | 6034 | CURITY Disposable Lap Sponge, 12"x12" | 100 | Each | Case | $40.78 | $37.08 | $47.98 |
| | 6035 | KERLIX Super Sponge, X-Lg., 9 3/4"x10 3/4", Bulk | 200 | Each | Case | $83.70 | $76.05 | $98.47 |
| | 6040 | EXCILON Washcloth, 10"x13" | 600 | Each | Case | $47.92 | $41.08 | $56.38 |
| | 6045 | CURITY Disposable Lap Sponge, 4"x18" | 100 | Each | Case | $39.55 | $35.95 | $46.53 |
| | 6056 | CURITY Disposable Lap Sponge, 8"x36" | 100 | Each | Case | $56.85 | $51.68 | $66.88 |
| | 6066 | Sterile ImPad Foot Cover, Right | 4 | Each | Case | $225.80 | $225.80 | $265.65 |
| | 6067 | Sterile ImPad Foot Cover, Left | 4 | Each | Case | $225.80 | $225.80 | $265.65 |
| | 6070 | CURITY Foley Catheter Tray,14Fr. | 10 | Trays | Case | $120.81 | $93.78 | $142.13 |
| | 6080 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $94.08 | $79.90 | $110.68 |
| | 6082 | ImPad Hand Cover - Right | 4 | Each | Case | $112.00 | $112.00 | $131.76 |
| | 6083 | ImPad Hand Cover - Left | 4 | Each | Case | $112.00 | $112.00 | $131.76 |
| | 6099 | CURITY Gauze Sponge, Bulk, 3"x4", 12Ply | 2000 | Each | Case | $92.79 | $69.59 | $109.16 |
| | 610 | MEDICAL DISPOSABLES, Wingfold Brief, Straight Leg, Med | 100 | Each | Case | $39.20 | $34.50 | $46.12 |
| * | 61000 | 16oz Sterile Solution Bowl, Indivdually Sterile Packed | 75 | Each | Case | $27.69 | $27.69 | $32.58 |
| | 6108 | CURITY KIDS Catheter, 8Fr | 12 | Each | Ctn | $137.97 | $115.57 | $162.32 |
| | 6111 | CURITY Non-adherent Dressing, 1/2"x4yd | 12 | Each | Case | $46.26 | $44.06 | $54.42 |
| | 6112 | CURITY Non-adherent Dressing, 3"x3" | 600 | Each | Case | $214.62 | $204.40 | $252.49 |
| | 6113 | CURITY Non-adherent Dressing, 3"x8" | 144 | Each | Case | $123.53 | $117.65 | $145.33 |
| | 6114 | CURITY Non-adherent Dressing, 3"x16" | 216 | Each | Case | $266.27 | $253.59 | $313.26 |
| | 6115 | CURITY Non-adherent Dressing. 3"x8" | 216 | Each | Case | $293.80 | $279.81 | $345.65 |
| | 6116 | CURITY Non-adherent Dressing., 5"x9" | 72 | Each | Case | $109.73 | $104.50 | $129.09 |
| | 6120 | KERLIX Sponge, 12Ply | 1280 | Each | Case | $115.23 | $92.22 | $135.56 |
| * | 61200 | 32oz Sterile Solution Bowl, Indvidually Sterile Packed | 50 | Each | Case | $26.34 | $26.34 | $30.99 |
| | 6122 | CURITY Burn Dressing, Ready Cut Gauze, 12"x12" | 9000 | Each | Case | $556.40 | $525.15 | $654.59 |
| * | 61225 | 350Z STERILE BOWL 25/CS | 25 | Each | Case | $10.30 | $10.30 | $12.12 |
| * | 61299 | 32oz Sterile Solution Bowl, Double Wrapped Pkg,Sterile | 250 | Each | Case | $41.04 | $41.04 | $50.71 |
| | 6131 | CURITY NEON STRIPS Fabric Bandage, 3/4"x3" | 1200 | Each | Case | $43.67 | $36.38 | $51.38 |
| * | 6132 | CURITY Gauze Pad, 3"x3" | 2400 | Each | Case | $242.92 | $203.46 | $285.79 |
| | 6133 | CURITY NEON STRIPS Fabric Bandage, 1"x3" | 1200 | Each | Case | $49.53 | $41.27 | $58.27 |
| | 6135 | CURITY Flexible Adhesive Bandage, Fabric, 1"x3" | 1200 | Each | Case | $48.08 | $40.06 | $56.56 |
| | 6136 | CURITY Flexible Adhesive Bandage, Fabric, 2"x3.5" | 600 | Each | Case | $66.80 | $55.70 | $78.59 |
| | 6137 | CURITY Sensitive Skin 3/4" x 3" | 1200 | Each | Case | $36.16 | $30.13 | $42.54 |
| | 6138 | CURITY Sensitive Skin 1" x 3" | 1200 | Each | Case | $40.88 | $34.07 | $48.09 |
| | 6140 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $120.81 | $93.78 | $142.13 |
| | 6144 | 100% SILI MONO FOLEY TY 14FR | 10 | Each | Case | $185.30 | $131.41 | $218.00 |
| | 6146 | 100% SILI MONO FOLEY TY 16FR | 10 | Each | Case | $185.30 | $131.41 | $218.00 |
| | 6148 | 100% SILI MONO FOLEY TY 18FR | 10 | Each | Case | $185.30 | $131.41 | $218.00 |
| | 6153 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $185.30 | $125.15 | $218.00 |
| | 6154 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $185.30 | $125.15 | $218.00 |
| | 6155 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $172.40 | $112.05 | $202.82 |
| | 6156 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $172.40 | $112.05 | $202.82 |
| | 6162 | CURITY Foley Catheter Tray,14 Fr. | 10 | Trays | Case | $172.40 | $112.05 | $202.82 |
| | 6164 | 14 Fr. Foley Tray, 5cc ULTRAMER Cath | 10 | Trays | Case | $174.40 | $114.00 | $205.18 |
| | 6165 | 16Fr. Foley Tray 5cc. ULTRAMER Cath | 10 | Each | Case | $174.40 | $114.00 | $205.18 |
| | 6165C | 16Fr 5cc Coude MONO-FLO Foley Tray | 10 | Each | Case | $175.00 | $131.00 | $205.88 |
| | 6166 | 18Fr. Foley Tray 5cc. ULTRAMER Cath | 10 | Each | Case | $174.40 | $114.00 | $205.18 |
| | 6175 | Add-A-Foley Catheter Tray | 10 | Trays | Case | $109.29 | $75.42 | $128.58 |
| | 6176 | Add-A-Foley Tray w/MONO-FLO Drain Bag | 10 | Each | Case | $103.02 | $71.40 | $121.20 |
| | 6193 | CURITY Adhesive Bandage, 3/4" | 1200 | Each | Case | $36.16 | $30.13 | $42.54 |
| | 6195 | EXCILON Washcloth, 10"x13" | 600 | Each | Case | $53.26 | $45.64 | $62.66 |
| * | 6196 | CURITY Abdominal Pad, 5"x9" | 576 | Each | Case | $39.16 | $36.99 | $46.07 |
| * | 6197 | CURITY Abdominal Pad, 7 1/2"x8" | 576 | Each | Case | $42.42 | $39.97 | $49.91 |
| * | 6198 | CURITY Abdominal Pad, 8"x10" | 432 | Each | Case | $42.43 | $39.60 | $49.92 |
| | 6199 | CURITY KIDS Luer Funnel Adapter | 20 | Each | Ctn | $53.52 | $50.98 | $62.96 |
| * | 62000 | 16oz Sterile Solution Bowl w/Plastic Forceps, Indiv Sterile Pack | 75 | Each | Case | $38.50 | $38.50 | $45.89 |
| | 6206 | CURITY Anti-Reflux Chamber Drainage Bag | 20 | Each | Case | $86.74 | $64.89 | $102.05 |
| | 6206LF | Latex-Free CURITY Anti-Reflux Chamber Drainage Bag | 20 | Each | Case | $99.75 | $74.62 | $117.35 |
| | 6208 | CURITY MONO-FLO Bedside Drainage Bag | 20 | Each | Case | $130.14 | $92.15 | $153.11 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | | * Indicates new codes or price changes. | | | | | | |
| | 6209 | CURITY MONO-FLO Bedside Drainage Bag | 20 | Each | Case | $90.58 | $63.40 | $106.56 |
| | 6210 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $120.81 | $93.78 | $142.13 |
| | 6229 | UNIGARD Plus Incontinent Brief,Bulk | 100 | Each | Case | $45.43 | $38.89 | $53.45 |
| | 6241 | SORB-IT I.V. Sponge 2" x 2" Sterile | 1400 | Each | Case | $115.00 | $110.00 | $135.29 |
| | 6242 | TENDEROL Undercast Padding, 2"x4yd | 72 | Each | Case | $39.48 | $38.86 | $46.45 |
| | 6242P | SORB-IT Drain Sponge 4" x 4" Sterile | 600 | Each | Case | $82.70 | $79.30 | $97.29 |
| | 6243 | TENDEROL Undercast Padding, 3"x4yd | 72 | Each | Case | $58.21 | $57.30 | $68.48 |
| | 6244 | TENDEROL Undercast Padding, 4"x4yd | 72 | Each | Case | $77.47 | $76.26 | $91.14 |
| | 6246 | TENDEROL Undercast Padding, 6"x4yd | 36 | Each | Case | $58.21 | $57.30 | $68.48 |
| | 6251 | CURITY Urethral Drainset | 10 | Each | Case | $203.44 | $178.19 | $239.34 |
| | 6255 | Add-A- Foley Catheter Tray | 10 | Trays | Case | $74.97 | $65.53 | $88.20 |
| | 6256 | Add-A- Foley Catheter Tray | 10 | Trays | Case | $74.22 | $64.86 | $87.32 |
| | 6256LF | Latex-Free Add-A-Foley Catheter Tray | 10 | Trays | Case | $85.35 | $74.59 | $100.41 |
| | 6261 | CURITY Bedside Drainage Bag, 4000cc | 15 | Each | Case | $141.66 | $107.32 | $166.66 |
| | 6286 | CURITY Triangular Bandage | 72 | Each | Case | $97.00 | $93.21 | $114.12 |
| | 6297 | RONDIC X-Ray Detectable Round Sponge,Med. | 2000 | Each | Case | $196.67 | $178.79 | $231.38 |
| | 6300 | CURITY MONO-FLO Bedside Drainage Bag | 20 | Each | Case | $94.24 | $65.96 | $110.87 |
| | 6308 | MONO-FLO Anti-Reflux Device Drain Bag | 20 | Each | Case | $102.00 | $93.84 | $120.00 |
| * | 6309 | CURITY Gauze Pad, 4"x4" | 1200 | Each | Case | $204.97 | $170.98 | $241.14 |
| | 6310 | CURITY Bedside Drainage Bag, 2000cc | 20 | Each | Case | $97.95 | $67.94 | $115.24 |
| | 6318 | CURITY Gauze Sponge, Plastic Tray, 4"x4", 8Ply | 1280 | Each | Case | $120.78 | $100.65 | $142.09 |
| | 6328 | #6325 and #7325 SCD Tubing | 1 | Each | Each | $51.50 | $51.50 | $60.59 |
| | 6329 | SCD K/L Sleeve - Green | 5 | Pairs | Case | $263.84 | $263.84 | $310.40 |
| | 6330 | SCD T/L Medium Sleeve - Green | 5 | Pairs | Case | $358.90 | $358.90 | $422.24 |
| | 6345 | SCD T/L Small Sleeve - Green | 5 | Pairs | Case | $341.44 | $341.44 | $401.69 |
| | 6349 | DURASORB Underpad, 23" x 24" Prepack 10's | 200 | Each | Case | $38.29 | $28.02 | $45.05 |
| | 635 | HANDICARE Liners, Medium, 7" x 17", 8/25's | 200 | Each | Case | $39.94 | $35.83 | $46.99 |
| | 6360 | VERSALON Washcloth, 9 1/2"x13 1/4", Blue | 500 | Each | Case | $25.38 | $23.73 | $29.86 |
| | 6361 | VERSALON Washcloth, 9 1/4"x13 1/2", Pink | 500 | Each | Case | $27.86 | $23.87 | $32.78 |
| | 6363 | CURITY Washcloth, 12 1/4"x13" | 750 | Each | Case | $49.00 | $42.00 | $57.65 |
| | 6365 | RONDIC X-Ray Detectable Round Sponge,Lge. | 2000 | Each | Case | $214.63 | $195.12 | $252.51 |
| | 6367 | CURITY Washcloth, 12 1/4"x 13" | 750 | Each | Case | $46.99 | $40.30 | $55.28 |
| | 6375 | SORB-IT II Sponge 2 " x 2" Non Sterile | 8000 | Each | Case | $76.50 | $72.90 | $90.00 |
| | 6376 | SORB-IT II Sponge 3" x 3 " Non Sterile | 4000 | Each | Case | $75.90 | $62.42 | $89.29 |
| | 6377 | SORB-IT II Sponge 4" x 4" Non Sterile | 2000 | Each | Case | $65.50 | $62.25 | $77.06 |
| | 640 | MEDICAL DISPOSABLES, Wingfold Brief, Retail, Ext. Tapes | 100 | Each | Case | $49.35 | $43.43 | $58.06 |
| | 6403 | CURITY Adhesive Bandage, 7/8" | 3600 | Each | Case | $133.47 | $111.22 | $157.02 |
| | 6409 | CURITY Fingertip Bandage, Fabric | 1200 | Each | Case | $60.45 | $58.63 | $71.12 |
| | 6411 | CURITY Knuckle, Fabric | 1200 | Each | Case | $62.02 | $61.49 | $72.96 |
| | 6416 | CURITY Flexible Adhesive Bandage, 1 1/2"x1 1/2" | 1200 | Each | Case | $55.37 | $52.60 | $65.14 |
| | 6417 | CURITY Junior, 3/8"x1 1/2" | 3600 | Each | Case | $69.74 | $67.74 | $82.05 |
| | 6418 | WINGS MAXIMA, Underpads, 23 x 36, Bulk | 75 | Each | Case | $38.83 | $23.81 | $45.68 |
| | 6422 | CURITY Disposable Lap Sponge, 18"x18" | 200 | Each | Case | $79.12 | $71.93 | $93.08 |
| | 6422P | WINGS MAXIMA, Underpads 5's | 75 | Each | Case | $35.72 | $26.06 | $42.02 |
| | 6426 | Insert Pad, ABI 6 1/2in. x 17in., Bulk | 100 | Each | Case | $17.81 | $17.50 | $20.95 |
| | 6427 | URODYNAMIC Dual Lumen Catheter 7Fr. | 12 | Each | Ctn | $255.00 | $249.91 | $300.00 |
| | 6429 | URODYNAMIC Dual Lumen Catheter 10Fr. | 12 | Each | Ctn | $255.00 | $249.91 | $300.00 |
| | 6434 | CURITY Disposable Lap Sponge, 12"x12" | 200 | Each | Case | $80.26 | $72.97 | $94.42 |
| | 6437 | URODYNAMIC Triple Lumen Catheter 7Fr. | 12 | Each | Ctn | $255.00 | $249.91 | $300.00 |
| | 6439 | URODYNAMIC Triple Lumen Catheter 10Fr. | 12 | Each | Ctn | $255.00 | $249.91 | $300.00 |
| | 6445 | CURITY Disposable Lap Sponge, 4"x18" | 200 | Each | Case | $73.53 | $66.85 | $86.51 |
| | 6449 | RONDIC X-Ray Detectable Round Sponge, X-Lg. | 2000 | Each | Case | $260.97 | $237.24 | $307.02 |
| | 6450 | CURITY Disposable Lap Sponge, 8"x36" | 200 | Each | Case | $116.37 | $105.79 | $136.91 |
| | 6474 | CURITY Gauze Dressing Roll, 4 1/2", 8Ply | 10 | Rolls | Case | $652.83 | $621.74 | $768.04 |
| | 6480 | SCD T/L Large Sleeve - Green | 3 | Pairs | Case | $260.93 | $260.93 | $306.98 |
| | 6493 | RONDIC X-Ray Detectable Round Sponge,Super | 1000 | Each | Case | $186.49 | $169.52 | $219.40 |
| | 6500 | CURITY Urine Meter, 200ml | 10 | Each | Case | $120.89 | $85.08 | $142.22 |
| * | 65000 | 16oz Solution Bowl, Bulk Packed (N/S) | 500 | Each | Case | $79.10 | $79.10 | $97.71 |
| | 6510 | CURITY KIDS MONO-FLO Drain Bag, 1000ml | 20 | Each | Case | $128.49 | $104.53 | $151.16 |
| * | 65110 | CURITY ABD Pad and Roll, Bulk, 8" x 20" yd roll, 1 roll per p | 6 | Rolls | Case | $96.31 | $77.20 | $113.31 |
| | 6522 | CURITY Disposable Lap Sponge, 18"x18" | 200 | Each | Case | $70.64 | $64.22 | $83.11 |
| | 6534 | CURITY Disposable Lap Sponge, 12"x12" | 200 | Each | Case | $65.00 | $58.50 | $76.47 |
| | 6545 | CURITY Disposable Lap Sponge, 4"x18" | 200 | Each | Case | $61.00 | $55.00 | $71.76 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| \* | 6553 | CURITY Cotton Tipped Applicator, Large | 10000 | Each | Case | $141.34 | $128.49 | $166.28 |
| | 6556 | CURITY Disposable Lap Sponge, 8"x36" | 200 | Each | Case | $95.70 | $87.00 | $112.59 |
| | 6560 | PREPPIES Skin Barrier Wipe | 1000 | Each | Case | $116.05 | $105.50 | $136.53 |
| \* | 65600 | 32oz Solution Bowl, Bulk Packed (N/S) | 250 | Each | Case | $70.37 | $70.37 | $86.93 |
| | 6569 | WINGS MAXIMA Underpad, 30" x 30", Bulk | 75 | Each | Case | $26.48 | $25.71 | $31.15 |
| | 6570 | WINGS MAXIMA Underpads 30" x 30" Prepack 5's | 75 | Each | Case | $27.77 | $26.96 | $32.67 |
| | 6581 | Undergarments Belts, 8 prs./case | 8 | Pairs | Case | $4.97 | $4.97 | $5.85 |
| | 6582 | Belts for WINGS Belted Undergarment, X-large, 1 Pr./pkg, fits | 8 | Pairs | Case | $4.97 | $4.97 | $5.85 |
| | 6591 | RONDIC X-Ray Detectable Round Sponge, Lg. | 2000 | Each | Case | $228.62 | $207.84 | $268.96 |
| | 6596B22 | WINGS Day Regular Insert Pad, 13.4 x 24, 22/Bag, 4 Clear Bag | 88 | Each | Case | $30.94 | $27.24 | $36.40 |
| | 6597B20 | WINGS Day Plus Insert Pad, 14.1 x 26.4, 20/Bag, 4 Clear Bags/ | 80 | Each | Case | $29.62 | $26.09 | $34.85 |
| | 6598B24 | WINGS Nite Super, 14.1 x 27.5, 24/Bag, 2 Clear Bags/Cs. | 48 | Each | Case | $22.73 | $20.01 | $26.74 |
| | 6599 | WINGS Personal Cleansing Washcloth, 9 1/2" x 13", 64/Tub, | 512 | Each | Case | $31.53 | $28.66 | $37.09 |
| | 6600 | CURITY KIDS Urine Meter, 150ml | 10 | Each | Case | $173.14 | $141.31 | $203.69 |
| \* | 660200 | STA-TITE Gauze Bandage 2"x4 yd. Bulk packed, Non-Sterile | 96 | Each | Case | $28.08 | $27.10 | $33.04 |
| \* | 660300 | STA-TITE Gauze Bandage 3"x4 yd. Bulk packed, Non-Sterile | 96 | Each | Case | $30.74 | $29.28 | $36.16 |
| \* | 660400 | STA-TITE Gauze Bandage 4"x4 yd. Bulk Packed, Non - Steril | 96 | Each | Case | $37.66 | $35.90 | $44.31 |
| \* | 660600 | STA-TITE Gauze Bandage 6"x4 yd. | 48 | Each | Case | $28.42 | $27.07 | $33.44 |
| | 66100 | Suture Removal Kit | 50 | Kits | Case | $49.88 | $30.00 | $58.68 |
| \* | 661200 | STA-TITE Gauze Bandage 2"x4 yd. Individually packed. | 96 | Each | Case | $37.13 | $35.35 | $43.68 |
| | 6613 | CURITY Standard Porous Adhesive Tape, 2" | 72 | Rolls | Case | $118.78 | $100.00 | $139.74 |
| \* | 661300 | STA-TITE Gauze Bandage 3"x4 yd. Individually packaged | 96 | Each | Case | $34.79 | $33.13 | $40.93 |
| \* | 661440 | STA-TITE Gauze Bandage 4"x4 yd. Individually packaged | 96 | Each | Case | $44.23 | $42.12 | $52.04 |
| \* | 661600 | STA-TITE Gauze Bandage 6"x4 yd. Individually packaged | 48 | Each | Case | $33.97 | $32.35 | $39.96 |
| | 66200 | Suture Removal Kit | 50 | Kits | Case | $53.03 | $30.75 | $62.39 |
| | 66300 | Suture Removal Kit | 50 | Kits | Case | $52.97 | $39.45 | $62.32 |
| | 66301 | Suture Removal Kit | 50 | Kits | Case | $22.64 | $20.69 | $26.64 |
| | 66305 | Suture Removal Kit | 50 | Kits | Case | $55.86 | $45.99 | $65.72 |
| \* | 6640 | POLYSKIN II Transparent Adhesive Dressing, 2"x3 3/4" | 400 | Each | Case | $105.02 | $102.66 | $143.06 |
| | 66400 | Suture Removal Kit | 50 | Kits | Case | $136.24 | $110.80 | $160.28 |
| \* | 6641 | POLYSKIN II Transparent Adhesive Dressing, 4"x4 3/4" | 200 | Each | Case | $170.66 | $166.82 | $239.65 |
| | 6642 | POLYSKIN II Transparent Adhesive Dressing, 6"x8" | 40 | Each | Case | $79.80 | $76.00 | $93.88 |
| | 6646 | CURITY Gauze Dressing Roll, 9", 4Ply | 10 | Rolls | Case | $555.77 | $529.30 | $653.85 |
| | 6647 | POLYSKIN II Transparent Adhesive Dressing, 4"x8" | 120 | Each | Case | $221.35 | $205.30 | $260.41 |
| | 6648 | POLYSKIN II Transparent Adhesive Dressing, 8"x10" | 80 | Each | Case | $225.44 | $214.70 | $265.22 |
| | 66500 | Suture Removal Kit | 50 | Kits | Case | $100.58 | $84.91 | $118.33 |
| | 66505 | Suture Removal Kit | 50 | Kits | Case | $132.83 | $120.25 | $156.27 |
| | 66506 | Suture Removal Kit | 50 | Kits | Case | $131.14 | $111.98 | $154.28 |
| | 66508 | Suture Removal Kit | 50 | Kits | Case | $92.50 | $83.35 | $108.82 |
| | 6651 | POLYSKIN II Transparent Adhesive Dressing, 1 1/2"x1 1/2" | 400 | Each | Case | $123.69 | $117.80 | $145.52 |
| | 6652 | POLYSKIN MR Transparent Adhesive Dressing, 2"x2 3/4" | 400 | Each | Case | $121.60 | $118.80 | $143.06 |
| | 6653 | RONDIC X-Ray Detectable Round Sponge, X-Lg. | 2000 | Each | Case | $281.31 | $255.73 | $330.95 |
| | 6654 | POLYSKIN MR Transparent Adhesive Dressing, 4"x4 3/4" | 200 | Each | Case | $203.70 | $194.00 | $239.65 |
| | 6655 | POLYSKIN MR Transparent Adhesive Dressing, 6"x8" | 40 | Each | Case | $86.10 | $82.00 | $101.29 |
| | 6656 | Polyskin MR Transparent Dressing 4" x 8" | 120 | Each | Case | $232.15 | $215.50 | $273.12 |
| | 6657 | Polyskin MR Transparent Dressing 8" x 10" | 80 | Each | Case | $235.44 | $221.17 | $276.99 |
| | 6658 | Polyskin MR Transparent Dressing 1.5" x 1.5" | 400 | Each | Case | $129.87 | $123.69 | $152.79 |
| | 6660 | KERLIX A.M.D.-Antimicrobial Gauze Dressing, Super Sponge, | 480 | Each | Case | $205.00 | $200.00 | $241.18 |
| | 6662 | KERLIX A.M.D.-Antimicrobial Gauze Dressing, Super Sponge | 480 | Each | Case | $160.00 | $150.00 | $188.24 |
| | 6665 | KERLIX A.M.D-Antimicrobial Gauze Dressing, Super Sponge, | 600 | Each | Case | $170.00 | $160.00 | $200.00 |
| | 66700 | Skin Staple Remover | 48 | Kits | Case | $96.86 | $56.12 | $113.95 |
| | 6688 | Tenderskin Full Body Bath | 30 | Packages | Case | $67.50 | $60.00 | $79.41 |
| | 6689 | Tenderskin Premium Full Body Bath | 24 | Packages | Case | $57.60 | $52.80 | $67.76 |
| | 6699 | WINGS Personal Cleansing Washcloths, Pre-moistened, 9 1/2" | 512 | Each | Case | $27.69 | $25.15 | $32.58 |
| | 67000 | Sterile Bulb Syringe with Cap, Indivdually Wrapped | 50 | Each | Case | $28.80 | $27.41 | $33.88 |
| | 6715 | KERLIX Roll, Large, 4.5"x4.1yd, 6Ply | 100 | Rolls | Case | $137.62 | $131.07 | $161.91 |
| | 6716 | KERLIX Roll, Large, 4.5"x3.1yd, 8Ply | 100 | Rolls | Case | $137.62 | $131.07 | $161.91 |
| | 6720 | KERLIX Roll, Small, 2 1/4"x3yd, 6Ply | 96 | Rolls | Case | $73.27 | $55.84 | $86.20 |
| | 6725 | KERLIX Roll, Medium, 3.4"x3.6yd, 6Ply | 96 | Rolls | Case | $90.05 | $71.50 | $105.94 |
| | 6730 | KERLIX Roll, Large, 4.5"x4.1yd, 6Ply | 60 | Rolls | Case | $110.29 | $105.04 | $129.75 |
| | 6735 | KERLIX Roll, Medium, 3.4"x3.6yd, 6Ply, Bulk | 96 | Rolls | Case | $81.37 | $64.38 | $95.73 |
| | 6736 | KERLIX Roll, Medium, 3.4" x 4 yd. 6 Ply Bulk | 96 | Each | Case | $112.00 | $110.25 | $131.76 |
| | 6740 | KERLIX LITE Roll, Extra Wide 9"x5yd, 3Ply | 48 | Rolls | Case | $112.69 | $99.41 | $132.58 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 6760 | KERLIX Burn Pack, 4.5"x4.1yd | 80 | Rolls | Case | $106.00 | $96.40 | $124.71 |
| | 6765 | KERLIX Burn Dressing, 4Ply, 17"x26" | 80 | Each | Case | $67.88 | $59.16 | $79.86 |
| | 6770 | CURITY KIDS Urine Meter/Drain Bag, 200ml | 10 | Each | Case | $117.00 | $111.43 | $137.65 |
| | 67800 | Sterile Bulb Syringe Irrigation Tray | 20 | Each | Case | $23.10 | $21.99 | $27.18 |
| | 67803 | Sterile Bulb Syringe Irrigation Tray w/Iodopher PVP Prep Pad, | 20 | Each | Case | $33.02 | $31.45 | $38.85 |
| | 67820 | Sterile Bulb Syringe Irrigation Tray w/100ml sterile saline,alcoh | 20 | Each | Case | $35.81 | $34.10 | $42.13 |
| | 68000 | Sterile Piston Syringe with Cap, Indivdually Wrapped | 50 | Each | Case | $28.25 | $26.89 | $33.24 |
| | 6818 | WEBCOL Alcohol Prep,Med.(2Ply) | 4000 | Each | Case | $33.60 | $30.99 | $39.53 |
| * | 68217 | TENDERSORB ABD Pad, Sterile 1's, 10" x 12" | 200 | Each | Case | $133.90 | $113.30 | $157.53 |
| | 6822 | CURITY Disposable Lap Sponge, 18"x18" | 400 | Each | Case | $106.25 | $96.68 | $125.00 |
| | 6834 | CURITY Disposable Lap Sponge, 12"x12" | 750 | Each | Case | $152.62 | $138.75 | $179.55 |
| | 6845 | CURITY Disposable Lap Sponge, 4"x18" | 1400 | Each | Case | $254.10 | $231.00 | $298.94 |
| | 685 | MEDICAL DISPOSABLES, Wingfold Brief, Extra Large, 6/10' | 60 | Each | Case | $27.05 | $23.80 | $31.82 |
| | 6855 | CURITY Disposable Lap Sponge, 8"x36" | 400 | Each | Case | $138.60 | $126.00 | $163.06 |
| | 68659 | CURITY Dri-Bak ABD Pad 24" x 8", Bulk | 144 | Each | Case | $125.00 | $100.00 | $147.06 |
| | 68683 | CURITY Dri-Bak ADB Pad 12" x 8", Bulk | 288 | Each | Case | $125.00 | $100.00 | $147.06 |
| | 68800 | Sterile Piston Syringe Irrigation Tray | 20 | Each | Case | $22.42 | $21.34 | $26.38 |
| | 68803 | Sterile Piston Syringe Irrigation Tray w/Iodophor PVP Prep Pa | 20 | Each | Case | $33.02 | $31.45 | $38.85 |
| | 68820 | Sterile Piston Syringe Irrigation Tray w/100ml Sterile Saline, Al | 20 | Each | Case | $35.81 | $34.10 | $42.13 |
| | 689 | HANDICARE Pants, Small (22-28") (orange) | 12 | Each | Case | $81.06 | $71.33 | $95.36 |
| | 69019 | CURITY Dri-Bak ABD Pad 24" x 10", Bulk | 144 | Each | Case | $150.00 | $125.00 | $176.47 |
| * | 69043 | CURITY ABD Pad, Bulk w/ WET PRUF Barrier, 12" x 10" | 288 | Each | Case | $123.60 | $103.00 | $145.41 |
| | 691 | HANDICARE Pants, Medium (30-36") (white) | 12 | Each | Case | $81.06 | $71.33 | $95.36 |
| | 6939 | CURITY Gauze Sponge, Plastic Tray, 4"x4", 12Ply | 1280 | Each | Case | $115.24 | $92.59 | $135.58 |
| | 694 | HANDICARE Pants, Large (38-44") (blue) | 12 | Each | Case | $81.06 | $71.33 | $95.36 |
| | 6946 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $94.08 | $80.50 | $110.68 |
| | 6947 | CURITY Adhesive Bandage, 3/4" | 3600 | Each | Case | $111.09 | $92.75 | $130.69 |
| | 6947LF | 100% Latex Free 14 Fr., 5cc Silicone Foley Tray | 10 | Trays | Case | $109.48 | $97.87 | $128.80 |
| | 6948 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $94.08 | $80.50 | $110.68 |
| | 6949 | 16Fr. Foley Tray 5cc. Silicone Cath | 10 | Trays | Case | $93.82 | $89.36 | $110.38 |
| | 6949LF | Latex-Free 16 Fr. Foley Tray, 5cc Silicone Catheter | 10 | Trays | Case | $109.48 | $97.87 | $128.80 |
| | 6950 | 18Fr. Foley Tray 5cc. Silicone Cath | 10 | Trays | Case | $93.82 | $89.36 | $110.38 |
| | 6950LF | Latex-Free 18 Fr. Foley Tray, 5 cc Silicone Catheter | 10 | Trays | Case | $109.48 | $97.87 | $128.80 |
| | 698 | HANDICARE Pants, X-Large (46-52") (green) | 12 | Each | Case | $81.06 | $71.33 | $95.36 |
| | 699 | HANDICARE Pants, XX-Large (52-58") (black) | 12 | Each | Case | $81.06 | $71.33 | $95.36 |
| | 700 | SIMPLICITY Pants, Small (yellow stripe), 10/5's | 50 | Each | Case | $48.42 | $42.61 | $56.96 |
| | 7000 | PRECISION 400 Urine Meter | 10 | Each | Case | $131.67 | $101.20 | $154.91 |
| | 7000SA | Urine Collection Kit, Preserve, 200/Cs. | 200 | Each | Case | $181.60 | $181.60 | $213.65 |
| | 7006 | PRECISION 400 Urine Meter Foley Tray 16Fr.. | 10 | Each | Case | $233.24 | $176.35 | $274.40 |
| | 7008 | PRECISION 400 Urine Meter Foley Tray 18 Fr.. | 10 | Each | Case | $233.24 | $176.35 | $274.40 |
| | 701 | SIMPLICITY Pants, Medium (blue stripe), 10/5's | 50 | Each | Case | $54.82 | $48.24 | $64.49 |
| | 7014 | PRECISION 400 Urine Meter Foley Tray 14Fr.. | 10 | Each | Case | $214.46 | $152.90 | $252.31 |
| | 7016 | PRECISION 400 Urine Meter Foley Tray 16Fr.. | 10 | Each | Case | $214.46 | $152.90 | $252.31 |
| | 7016C | 16 Fr. Coude Foley Tray | 10 | Each | Case | $257.35 | $183.00 | $302.76 |
| | 7018 | PRECISION 400 Urine Meter Foley Tray 18Fr.. | 10 | Each | Case | $214.46 | $152.90 | $252.31 |
| | 702 | SIMPLICITY Pants, Large (brown stripe), 10/5's | 50 | Each | Case | $61.39 | $54.02 | $72.22 |
| | 7020 | PRECISION 400 Add-A-Foley Tray | 10 | Each | Case | $135.00 | $130.00 | $158.82 |
| * | 702015 | Kangaroo Anti-Free Flow Pump sets 500ml | 30 | Each | Case | $95.70 | $87.00 | $112.59 |
| * | 702025 | Kangaroo DEHP Free Pump set 500ml | 30 | Each | Case | $105.60 | $96.00 | $124.24 |
| * | 702505 | 1000ml Large Bore Gravity Set | 30 | Each | Case | $70.95 | $64.50 | $83.47 |
| * | 702520 | Kangaroo DEHP Free Pump set 1000ml gravity set | 30 | Each | Case | $89.10 | $81.00 | $104.82 |
| * | 702605 | 500ml Intermittent Gravity Set | 30 | Each | Case | $69.30 | $63.00 | $81.53 |
| | 7028 | CURITY Adhesive Bandage, 1" | 3600 | Each | Case | $125.47 | $104.73 | $147.61 |
| | 703 | SIMPLICITY Pants, X-Large (green stripe), 10/5's | 50 | Each | Case | $67.72 | $59.59 | $79.67 |
| | 7039 | Curity Infant Lumbar Puncture Tray, 22GA x 1 1/2" | 10 | Trays | Case | $128.95 | $117.22 | $151.71 |
| | 7041 | CONFORM Adhesive Tape, 1" | 144 | Rolls | Case | $165.96 | $158.05 | $195.25 |
| | 7046 | CURITY Standard Porous Adhesive Tape, 3" | 48 | Rolls | Case | $118.78 | $100.00 | $139.74 |
| * | 704615 | Kangaroo Anti-Free Flow Poximal Spike set | 30 | Each | Case | $89.10 | $81.00 | $104.82 |
| * | 704625 | Kangaroo DEHP Free Pump set Proximal spike set | 30 | Each | Case | $99.00 | $90.00 | $116.47 |
| | 7053 | CURITY O-B Sponge, 4"x4" | 2000 | Each | Case | $102.19 | $89.37 | $120.22 |
| | 7057 | TENDERSORB Layered Underpad, 30"x36", Bagged 5's | 100 | Each | Case | $26.15 | $24.16 | $30.76 |
| | 7058 | WINGS PLUS 30x30 Layered w/Polymer Underpad, Bagged 5' | 75 | Each | Case | $23.60 | $21.78 | $27.76 |
| | 7059 | WINGS PLUS 30x36 Layered w/Polymer Underpad, Bagged 5' | 60 | Each | Case | $24.27 | $22.40 | $28.55 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | | | | | | | |
| | 7067 | CURITY Absorbent Wadding | 4 | Rolls | Case | $128.22 | $107.19 | $150.85 |
| | 7071 | T.E.D. Anti-Embolism Stocking (Knee)Sm-Reg. Lgth, 100% La | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 |
| | 7082 | EXCILON Dressing Sponge,Sterile, 2's, Peel back pkg | 1400 | Each | Case | $98.01 | $89.10 | $115.31 |
| | 7083 | EXCILON Dressing Sponge, 3"x4", 6Ply | 600 | Each | Case | $72.15 | $65.60 | $84.88 |
| | 7084 | EXCILON Dressing Sponge, 4"x4", 6Ply | 600 | Each | Case | $75.82 | $68.92 | $89.20 |
| | 7085 | EXCILON Dressing Sponge, 4"x4", 6Ply | 800 | Each | Case | $101.61 | $93.29 | $119.54 |
| | 7086 | EXCILON Drain Sponge, 4"x4", 6Ply | 600 | Each | Case | $108.72 | $101.00 | $127.91 |
| | 7087 | EXCILON I.V. Sponge, 2"x2", 6Ply | 1400 | Each | Case | $147.30 | $136.00 | $173.29 |
| * | 7088 | Excilon AMD 4x4 6ply Sterile Drain Sponge | 600 | Each | Case | $110.00 | $110.00 | $129.41 |
| * | 7089 | Excilon A.M.D. 2in. x 2in. - 6ply, I.V. Sponge | 1400 | Each | Case | $155.00 | $155.00 | $182.35 |
| | 7093 | CURITY Mesh Brief - Large | 100 | Each | Case | $58.12 | $54.31 | $68.38 |
| | 7095 | CURITY Mesh Brief - X-Large | 100 | Each | Case | $61.14 | $57.13 | $71.93 |
| | 7100 | CURITY Insertion Tray, 10cc | 20 | Trays | Case | $80.89 | $65.19 | $95.16 |
| | 710001 | Standard #3 Surgical Blade Handle | 6 | Each | Ctn | $31.50 | $30.00 | $37.06 |
| | 710002 | Standard #4 Surgical Blade Handle | 6 | Each | Ctn | $31.50 | $30.00 | $37.06 |
| | 7105 | TENDERSORB Fluff Filled Underpad, Sm. 17 1/2"x24" | 300 | Each | Case | $28.13 | $26.30 | $33.09 |
| | 7107 | TENDERSORB Fluff Filled Underpad, Sm. 17 1/2"x24" | 300 | Each | Case | $31.83 | $29.75 | $37.45 |
| | 7114 | VISTEC X-Ray Detectable Sponge, 4"x4" | 2000 | Each | Case | $170.67 | $155.15 | $200.79 |
| | 7115 | T.E.D. Anti-Embolism Stocking (Knee)Med-Reg.Lgth, 100% L | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 |
| | 7134 | TENDERSORB Fluff Filled Underpad,Med. 23"x24" | 200 | Each | Case | $24.72 | $23.09 | $29.08 |
| | 7136 | TENDERSORB Fluff Filled Underpad,Med. 23"x24" | 200 | Each | Case | $26.97 | $25.20 | $31.73 |
| * | 7137 | CURASILK Adhesive Tape, 1/2" | 288 | Rolls | Case | $123.07 | $120.72 | $144.79 |
| * | 7138 | CURASILK Adhesive Tape, 1" | 144 | Rolls | Case | $112.26 | $98.95 | $132.07 |
| * | 7139 | CURASILK Adhesive Tape, 2" | 72 | Rolls | Case | $112.26 | $98.95 | $132.07 |
| * | 7140 | CURASILK Adhesive Tape, 3" | 48 | Rolls | Case | $112.26 | $98.95 | $132.07 |
| | 7148 | VISTEC X-Ray Detectable Sponge, 4"x4", 16Ply | 2000 | Each | Case | $167.15 | $161.63 | $196.65 |
| | 7152 | CONFORM Adhesive Tape, 2" | 72 | Rolls | Case | $165.96 | $158.05 | $195.25 |
| | 7157 | TENDERSORB Layered Underpad, 30"x36" | 100 | Each | Case | $24.54 | $22.74 | $28.87 |
| | 7158 | WINGS PLUS 30x30 Layered w/Polymer Underpad | 75 | Each | Case | $22.03 | $20.22 | $25.92 |
| | 7159 | WINGS PLUS 30x36 Layered w/Polymer Underpad | 60 | Each | Case | $22.84 | $20.95 | $26.87 |
| | 7163 | CURITY Maternity Belt - Hook Closure | 288 | Each | Case | $281.63 | $241.47 | $331.33 |
| | 7174 | TENDERSORB Fluff Filled Underpad, Lg. 23in x 36in | 150 | Each | Case | $26.47 | $24.80 | $31.14 |
| | 7175 | TENDERSORB Fluff Filled Underpad, Lg. 23"x36" | 150 | Each | Case | $29.90 | $27.95 | $35.18 |
| | 7176 | TENDERSORB Fluff Filled Underpad, Lg. 23"x36" | 150 | Each | Case | $28.20 | $26.36 | $33.18 |
| | 7193 | DURASORB Fluff Filled Underpad, Lg. 23"x36" | 75 | Each | Case | $21.10 | $19.76 | $24.82 |
| | 7194 | DURASORB Fluff Filled Underpad, Lg. 23"x36" | 75 | Each | Case | $22.83 | $21.37 | $26.86 |
| * | 7196 | CURITY Abdominal Pad, 5"x9" | 400 | Each | Case | $55.41 | $50.47 | $65.19 |
| * | 7197 | CURITY Abdominal Pad, 7 1/2x8" | 240 | Each | Case | $48.95 | $44.50 | $57.59 |
| * | 7198 | CURITY Abdominal Pad, 8"x10" | 320 | Each | Case | $64.48 | $58.71 | $75.86 |
| | 720003 | Double Edge Stainless Steel Prep Razor Blades | 100 | Each | Ctn | $8.14 | $7.75 | $9.58 |
| | 7203 | T.E.D. Anti-Embolism Stocking (Knee)Lg-Reg.Lgth, 100% Lat | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 |
| | 720303 | Single Edge Stainless Steel Prep Razor Blades | 50 | Each | Box | $11.76 | $11.20 | $13.84 |
| | 7209 | CURITY Crib Liner - Small, 10"x14" | 600 | Each | Case | $59.07 | $55.19 | $69.49 |
| | 7233 | CONFORM Adhesive Tape, 3" | 48 | Rolls | Case | $165.96 | $158.05 | $195.25 |
| | 7267 | CURITY Gauze Sponge, Bulk, 3"x4", 16Ply | 2000 | Each | Case | $96.37 | $76.30 | $113.38 |
| | 7310 | KERLIX Super Sponge, Med., 6"x6 3/4", Str 10's | 480 | Each | Case | $170.08 | $154.62 | $200.09 |
| | 7317 | VISTEC X-Ray Detectable Sponge, 4"x4", 16Ply | 1350 | Each | Case | $117.40 | $106.66 | $138.12 |
| | 7318 | VISTEC X-Ray Detectable Sponge, 4"x8", 12Ply | 800 | Each | Case | $116.91 | $105.90 | $137.54 |
| | 7319 | VISTEC X-Ray Detectable Sponge, 4"x8", 16Ply | 640 | Each | Case | $141.00 | $120.15 | $165.88 |
| * | 7319S | 7319S VSTEC SPG 8X4 16 PLY STR | 640 | Each | Case | $141.00 | $120.15 | $165.88 |
| | 7320 | VISTEC X-Ray Detectable Sponge, 3.5"x4",32Ply | 480 | Each | Case | $108.19 | $94.76 | $127.28 |
| | 7321 | VISTEC X-Ray Detectable Sponge, 4"x8", 24Ply | 480 | Each | Case | $190.13 | $169.21 | $223.68 |
| | 7339 | T.E.D. Anti-Embolism Stocking (Knee)Sm-Long., 100% Latex | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 |
| | 7384 | CONFORM Adhesive Tape, 4" | 36 | Rolls | Case | $165.96 | $158.05 | $195.25 |
| | 7402 | CURITY Skin Scrub Tray | 20 | Trays | Case | $68.28 | $62.08 | $80.33 |
| | 7405 | CURITY Skin Scrub Tray | 20 | Trays | Case | $71.10 | $64.64 | $83.65 |
| | 7420 | CURITY O-B Sponge, 4"x4" | 2000 | Each | Case | $119.62 | $104.62 | $140.73 |
| | 7462 | VISTEC X-Ray Detectable Sponge, 4"x8", 12Ply | 2000 | Each | Case | $227.25 | $207.50 | $267.35 |
| | 7463 | VISTEC X-Ray Detectable Sponge, 4"x8", 16Ply | 1000 | Each | Case | $146.95 | $133.70 | $172.88 |
| | 7466 | VISTEC X-Ray Detectable Sponge, 4"x8", 24Ply | 1000 | Each | Case | $193.50 | $186.47 | $227.65 |
| | 7480 | T.E.D. Anti-Embolism Stocking (Knee)Med-Long, 100% Latex | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 |
| | 7500 | Curity Infant Lumbar Puncture Tray, 22GA x 1 1/2" | 10 | Trays | Case | $160.26 | $145.69 | $188.54 |
| | 75000 | Urethral Cath Trays with 14Fr. Plastic/BZK | 20 | Trays | Case | $50.85 | $48.43 | $59.82 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 75005 | Urethral Cath Trays with 14Fr. Red Rubber/BZK | 20 | Trays | Case | $56.38 | $53.70 | $66.33 |
| | 75010 | Urethral Cath Trays without Catheter/PVP | 20 | Trays | Case | $42.96 | $40.91 | $50.54 |
| | 75020 | Urethral Cath Trays without Catheter/BZK | 20 | Trays | Case | $43.81 | $41.72 | $51.54 |
| | 75030 | Urethral Cath Trays with 14Fr. Plastic/PVP | 20 | Trays | Case | $50.85 | $48.43 | $59.82 |
| | 75035 | Urethral Cath Trays with 14Fr. Red Rubber | 20 | Trays | Case | $51.87 | $49.40 | $61.02 |
| | 7505 | CURITY Pant Liner - Large Size, 10"x24" | 72 | Each | Case | $19.89 | $18.49 | $23.40 |
| | 7515 | CURITY Maternity Belt - Snap Closure | 288 | Each | Case | $341.32 | $292.64 | $401.55 |
| * | 7539 | TELFA Adhesive Island Dressing, 2"x3 1/2" | 400 | Each | Case | $53.61 | $48.83 | $63.07 |
| * | 7540 | TELFA Adhesive Island Dressing, 4"x5" | 200 | Each | Case | $156.06 | $141.78 | $183.60 |
| * | 7541 | TELFA Adhesive Island Dressing, 4"x8" | 100 | Each | Case | $125.66 | $112.34 | $147.84 |
| * | 7542 | TELFA Adhesive Island Dressing, 4"x10" | 100 | Each | Case | $144.48 | $131.35 | $169.98 |
| * | 7544 | TELFA Adhesive Island Dressing, 4"x14" | 50 | Each | Case | $86.69 | $78.81 | $101.99 |
| * | 7550 | TELFA Adhesive Island 4" x 4" | 200 | Each | Case | $137.70 | $135.05 | $162.00 |
| * | 7551 | TELFA Adhesive Island 6" x 6" | 100 | Each | Case | $140.58 | $138.72 | $165.39 |
| | 7566 | CURITY Pant Liner - Standard Size, 7"x17" | 150 | Each | Case | $29.73 | $27.79 | $34.98 |
| | 7594 | T.E.D. Anti-Embolism Stocking (Knee)Lg-Long, 100% Latex F | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 |
| | 76000 | Foley Insertion Trays 30cc/PVP | 20 | Trays | Case | $44.47 | $42.35 | $52.32 |
| | 76000LF | Foley Insertion Trays 30cc/PVP with Latex Free Gloves | 20 | Trays | Case | $50.01 | $47.63 | $58.84 |
| | 76002 | Foley Insert Ty 30cc/PVP/19000 | 20 | Trays | Case | $50.00 | $40.00 | $58.82 |
| | 76008 | Foley Insert Tray 10cc, PVP, Click Cup | 20 | Trays | Case | $39.78 | $38.26 | $46.80 |
| | 76009 | Foley Insertion Trays 10cc/PVP/CSR | 20 | Trays | Case | $44.84 | $42.71 | $52.75 |
| | 76010 | Foley Insertion Trays 10cc/PVP | 20 | Trays | Case | $38.79 | $36.95 | $45.64 |
| | 76010LF | Foley Insertion Trays 10cc/PVP with Latex Free Gloves | 20 | Trays | Case | $43.77 | $41.69 | $51.49 |
| | 76012 | Foley Insert Ty 10cc/PVP/19000 | 20 | Trays | Case | $50.00 | $40.00 | $58.82 |
| | 76019 | Foley Insertion Trays 30cc/PVP/CSR | 20 | Trays | Case | $53.57 | $51.03 | $63.02 |
| | 76020 | Foley Insertion Trays 30cc/BZK | 20 | Trays | Case | $44.47 | $42.35 | $52.32 |
| | 76030 | Foley Insertion Trays 10cc/BZK | 20 | Trays | Case | $38.79 | $36.95 | $45.64 |
| | 7604 | T.E.D. Anti-Embolism Stocking (Knee)XLg-Reg.Lgth, 100% L | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 |
| | 7605 | CURITY Gauze Sponge, Plastic Tray, 4"x4", 16Ply | 1280 | Each | Case | $133.52 | $111.26 | $157.08 |
| | 7631 | CURITY Plain Packing Strips, 1/4" x 5yd | 12 | Each | Case | $33.76 | $32.15 | $39.72 |
| | 7632 | CURITY Plain Packing Strips 1/2"x5yd | 12 | Each | Case | $33.63 | $32.03 | $39.56 |
| | 7633 | CURITY Plain Packing Strips, 1"x5yd | 12 | Each | Case | $38.19 | $36.37 | $44.93 |
| | 7634 | CURITY Plain Packing Strips, 2"x5yd | 12 | Each | Case | $51.27 | $48.83 | $60.32 |
| | 7643 | TELFA Adhesive Pad, 3"x4" | 1200 | Each | Case | $194.50 | $176.85 | $228.82 |
| | 772100 | #10 ASR SteriSharp Stainless Steel Surgical Blade | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 |
| | 772110 | #11 ASR SteriSharp Stainless Steel Surgical Blade | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 |
| | 772120 | #12 ASR SteriSharp Stainless Steel Surgical Blade | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 |
| | 772150 | #15 ASR SteriSharp Stainless Steel Surgical Blade | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 |
| | 772200 | #20 ASR SteriSharp Stainless Steel Surgical Blade | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 |
| | 772210 | #21 ASR SteriSharp Stainless Steel Surgical Blade | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 |
| | 772220 | #22 ASR SteriSharp Stainless Steel Surgical Blade | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 |
| | 772230 | #23 ASR SteriSharp Stainless Steel Surgical Blade | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 |
| | 772240 | #24 ASR SteriSharp Stainless Steel Surgical Blade | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 |
| * | 773610 | Kangaroo Anti-Free Flow Pump sets 1000ml | 30 | Each | Case | $95.70 | $87.00 | $112.59 |
| * | 773620 | Kangaroo DEHP Free Pump set 1000ml | 30 | Each | Case | $105.60 | $96.00 | $124.24 |
| | 77701 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 1/Pkg, 80 Packa | 80 | Each | Case | $112.00 | $96.00 | $131.76 |
| | 77702 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 2/Pkg, 40 Packa | 80 | Each | Case | $108.00 | $92.00 | $127.06 |
| | 77704 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 4/Pkg, 20 Packa | 80 | Each | Case | $104.00 | $88.00 | $122.35 |
| | 77706 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 6/Pkg, 12 Packa | 72 | Each | Case | $93.60 | $79.20 | $110.12 |
| | 77708 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 8/Pkg, 10 Packa | 80 | Each | Case | $102.40 | $86.40 | $120.47 |
| | 77710 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 10/Pkg, 8 Packa | 80 | Each | Case | $102.40 | $86.40 | $120.47 |
| | 77712 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 12/Pkg, 6 Packa | 72 | Each | Case | $92.16 | $77.76 | $108.42 |
| | 7802 | T.E.D. Anti-Embolism Stocking (Knee)Xlg-Long, 100% Latex | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 |
| | 7831 | CURITY Idoform Packing Strips, 1/4"x5yd | 12 | Each | Case | $35.91 | $34.20 | $42.25 |
| | 7832 | CURITY Idoform Packing Strips, 1/2"x5yd | 12 | Each | Case | $38.19 | $36.37 | $44.93 |
| | 7833 | CURITY Idoform Packing Strips, 1"x5yd | 12 | Each | Case | $43.45 | $41.38 | $51.12 |
| | 7834 | CURITY Idoform Packing Strips, 2"x5yd | 12 | Each | Case | $60.56 | $57.68 | $71.25 |
| | 7893 | CURITY Adhesive Bandage, 1" Plastic | 1200 | Each | Case | $40.88 | $34.07 | $48.09 |
| | 7911 | CURITY Burn Dressing, USP Type VII Gauze, 18"x18", 10Ply | 70 | Each | Case | $122.40 | $112.09 | $144.00 |
| * | 792 | Rayon Balls, Large | 2000 | Each | Case | $19.57 | $19.06 | $23.02 |
| | 7960 | CURITY Burn Dressing, USP Type VII Gauze, 18"x18", 50Ply | 24 | Each | Case | $198.41 | $181.70 | $233.42 |
| | 8000 | CURITY Urine Meter, 200ml | 10 | Each | Case | $122.02 | $85.88 | $143.55 |
| | 80008CF | TENDER TOUCH Baby Diaper, Size 1, 40/Bag, 8 Bags/Cs. | 320 | Each | Case | $43.84 | $41.67 | $51.58 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 8000SA | Kit/Sterile, Preserve, Culture, 200/Cs. | 200 | Each | Case | $334.80 | $334.80 | $393.88 |
| | 80018 | TENDER TOUCH Baby Diaper, Size 2, 34/Bag, 8 Bags/Cs. | 272 | Each | Case | $42.05 | $40.05 | $49.47 |
| | 80028 | TENDER TOUCH Baby Diaper, Size 3, 28/Bag, 8 Bags/Cs. | 224 | Each | Case | $42.96 | $40.91 | $50.54 |
| | 80038CF | TENDER TOUCH Baby Diaper, 24/Bag, 8 Bags/Cs., Size 4 | 192 | Each | Case | $44.98 | $42.84 | $52.92 |
| | 80048 | TENDER TOUCH Baby Diaper, 22/Bag, 8 Bags/Cs., Size 5 | 176 | Each | Case | $44.98 | $42.84 | $52.92 |
| | 8010 | TPN Dressing Kit | 20 | Kits | Case | $48.98 | $46.64 | $57.62 |
| | 80159 | Dressing Kit | 20 | Kits | Case | $50.55 | $48.14 | $59.47 |
| | 80172 | CVP/TPN Dressing Kit | 20 | Kits | Case | $114.04 | $108.53 | $134.16 |
| | 80190 | CVP/TPN Dressing Kit | 20 | Kits | Case | $97.87 | $93.21 | $115.14 |
| | 8033 | TENDERWRAP Unna Boot 3"x10yd. | 12 | Rolls | Case | $55.75 | $53.75 | $65.59 |
| | 8034 | TENDERWRAP Unna Boot 4"x10yd. | 12 | Rolls | Case | $62.75 | $61.00 | $73.82 |
| | 8035 | TENDERWRAP Unna Boot with Calamine 3"x10yd. | 12 | Rolls | Case | $56.95 | $54.95 | $67.00 |
| | 8036 | TENDERWRAP Unna Boot with Calamine 4"x10yd. | 12 | Rolls | Case | $63.95 | $61.95 | $75.24 |
| | 8042 | VERSALON All Purpose Sponge, Peel-Back Pkg., 2"x2" | 3000 | Each | Case | $80.11 | $68.00 | $94.25 |
| | 8043 | VERSALON All Purpose Sponge, Peel-Back Pkg., 3"x3" | 2400 | Each | Case | $88.70 | $75.00 | $104.35 |
| | 8044 | VERSALON All Purpose Sponge, Peel-Back Pkg., 4"x4" | 1200 | Each | Case | $63.90 | $55.00 | $75.18 |
| | 8045 | VERSALON All Purpose Sponge, 4'x4", Soft Pouch | 800 | Each | Case | $84.15 | $67.00 | $99.00 |
| | 8046 | VERSALON All Purpose Sponge, Peel-Back Pkg., 4"x3" | 1200 | Each | Case | $59.31 | $47.95 | $69.78 |
| | 8047 | VERSALON All Purpose Sponge, 4'x4", Soft Pouch | 1600 | Each | Case | $172.80 | $144.00 | $203.29 |
| | 8048 | CVP Dressing Kit | 20 | Kits | Case | $83.41 | $79.44 | $98.13 |
| | 80500 | IV Start Kit | 100 | Kits | Case | $125.84 | $101.44 | $148.05 |
| | 80510 | IV Start Kit | 100 | Kits | Case | $122.07 | $110.98 | $143.61 |
| | 80512 | I.V. Start Kit | 100 | Kits | Case | $101.43 | $92.21 | $119.33 |
| | 80513 | I.V. Start Kit | 100 | Kits | Case | $111.29 | $101.17 | $130.93 |
| | 8052 | KERLIX LITE Gauze Bandage, 2"x3.5yd | 96 | Each | Case | $32.00 | $28.00 | $37.65 |
| | 8053 | KERLIX LITE Gauze Bandage, 3"x4.1yd | 96 | Each | Case | $43.33 | $36.11 | $50.98 |
| | 80530 | IV Start Kit | 100 | Kits | Case | $138.70 | $115.07 | $163.18 |
| | 80533 | I.V. Start Kit with Polyskin 36in Tape | 100 | Kits | Case | $120.00 | $110.00 | $141.18 |
| | 8054 | KERLIX LITE Gauze Bandage, 4"x4.1yd | 96 | Each | Case | $62.27 | $51.89 | $73.26 |
| | 8056 | KERLIX LITE Gauze Bandage, 6"x4.5yd | 48 | Each | Case | $48.80 | $40.67 | $57.41 |
| | 8072 | KERLIX LITE Gauze Bandage, 2"x3.5yd | 96 | Each | Case | $48.78 | $40.65 | $57.39 |
| | 8073 | KERLIX LITE Gauze Bandage, 3"x4.1yd | 72 | Each | Case | $48.78 | $40.65 | $57.39 |
| | 8074 | KERLIX LITE Gauze Bandage, 4"x4.1yd | 72 | Each | Case | $59.84 | $49.81 | $70.40 |
| | 8076 | KERLIX LITE Gauze Bandage, 6"x4.5yd | 48 | Each | Case | $57.33 | $47.77 | $67.45 |
| | 810 | MEDI-WIPES Hospital Tissues, 5" x 8", Box, 100/50's | 5000 | Each | Case | $19.98 | $17.58 | $23.51 |
| | 81119 | CVP Dressing Kit | 20 | Kits | Case | $80.64 | $76.80 | $94.87 |
| | 8122 | CURITY 8000 Urine Meter Foley Tray,16 Fr. | 10 | Trays | Case | $210.83 | $155.19 | $248.04 |
| * | 8180 | 3 GA INRM T.RED W/UNWINDER  10 | 10 | Each | Case | $78.72 | $74.97 | $92.62 |
| * | 8190 | TENDERSORB Abdominal Pad, 5"x9" | 576 | Each | Case | $83.43 | $69.53 | $98.15 |
| * | 8192 | TENDERSORB Abdominal Pad, 7 1/2"x8" | 576 | Each | Case | $91.93 | $76.60 | $108.15 |
| * | 8194 | TENDERSORB Abdominal Pad, 8"x10" | 432 | Each | Case | $92.33 | $76.94 | $108.62 |
| | 820 | MEDI-WIPES Hospital Tissues, 5" x 8", Box, 200/50's | 10000 | Each | Case | $36.81 | $32.39 | $43.31 |
| * | 8200 | COMPREHENSIVE SHRPS MANAGEMENT PROGRAM 1 | 1 | Each | Case | $851.45 | $810.90 | $1,001.70 |
| | 8206 | Anti-Reflux Chamber Drain Bag | 20 | Each | Case | $93.00 | $73.00 | $109.41 |
| * | 8210 | TIME WAND II FOR SHARPS MANAGEMENT PROGRAM | 1 | Each | Case | $851.45 | $810.90 | $1,001.70 |
| * | 8220 | SINGLE RECHARGER DOWNLOADER 1 | 1 | Each | Case | $160.65 | $153.00 | $189.00 |
| | 8223 | CURITY 8000 Urine Meter Foley Tray,18 Fr. | 10 | Trays | Case | $210.83 | $155.19 | $248.04 |
| * | 8225 | MULTIPLE/RECHARGER DOWNLOADER 1 | 1 | Each | Case | $374.85 | $357.00 | $441.00 |
| * | 8230 | CABLE (DB25)-SHARPS MANAGEMENT PROGRAM 1 | 1 | Each | Case | $37.49 | $35.70 | $44.10 |
| * | 8235 | CABLE (DB9) - SHARPS MANAGEMENT PROGRAM 1 | 1 | Each | Case | $37.49 | $35.70 | $44.10 |
| * | 8240 | TIME WAND II-WINDOW POUCH 1 | 1 | Each | Case | $53.55 | $51.00 | $63.00 |
| * | 8245 | TIME WAND II-BATTERY PACK 1 | 1 | Each | Case | $53.55 | $51.00 | $63.00 |
| * | 8250 | TIME WANDII RE-FURBISHING PACKAGE 1 | 1 | Each | Case | $80.33 | $76.50 | $94.50 |
| | 8256 | Add-A-Foley Tray w/ A/R Chamber Drain Bag | 10 | Each | Case | $85.00 | $65.00 | $100.00 |
| * | 8301 | SHARP SHUTTLE-LOCKING 24 | 24 | Each | Case | $35.08 | $33.41 | $41.27 |
| * | 8303SA | 1 QT TRANSPORTABLE/HOMECARE CONTAINER 20 | 20 | Each | Case | $63.19 | $60.18 | $74.34 |
| | 8324 | CURITY  Add-A- Foley Tray | 10 | Trays | Case | $154.19 | $126.00 | $181.40 |
| | 8339 | CURITY 8000 Urine Meter Foley Tray,16 Fr. | 10 | Trays | Case | $193.11 | $140.01 | $227.19 |
| * | 8400 | LEAD LINED CABINET          1 | 1 | Each | Case | $562.28 | $535.50 | $661.50 |
| | 8403 | CURITY ULTRAMER Coude Red Rubber Catheter,14 Fr. | 12 | Each | Ctn | $28.07 | $26.73 | $33.02 |
| | 8404 | CURITY ULTRAMER Coude Red Rubber Catheter,16 Fr. | 12 | Each | Ctn | $28.07 | $26.73 | $33.02 |
| | 84064 | 60cc Enteral Feeding I.V. Pole Pouch, Flat Top Piston Syringe, | 30 | Each | Case | $17.60 | $16.00 | $20.71 |
| | 84065 | 60cc Enteral Feeding I.V. Pole Pouch, Piston Syringe, Luer Ad: | 30 | Each | Case | $17.60 | $16.00 | $20.71 |

* Indicates new codes or price changes.

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | | | | | | | |
| | 84066 | 60cc Enteral Feeding I.V. Pole Kit, Piston Syringe, Luer Adapte | 30 | Each | Case | $26.00 | $24.00 | $30.59 |
| | 84067 | N/S Enteral Feeding Bulb Syringe, Individually Wrapped | 30 | Kits | Case | $39.41 | $37.53 | $46.36 |
| | 8408 | CURITY ULTRAMER Red Rubber Catheter, 8Fr. | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 |
| | 8410 | CURITY ULTRAMER Red Rubber Catheter,10 Fr. | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 |
| | 8412 | CURITY ULTRAMER Red Rubber Catheter,12 Fr. | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 |
| | 8414 | CURITY ULTRAMER Red Rubber Catheter,14 Fr. | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 |
| | 8416 | CURITY ULTRAMER Red Rubber Catheter,16 Fr. | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 |
| | 8418 | CURITY ULTRAMER Red Rubber Catheter,18 Fr. | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 |
| | 8420 | CURITY ULTRAMER Red Rubber Catheter,20 Fr. | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 |
| | 8422 | CURITY ULTRAMER Red Rubber Catheter,22 Fr. | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 |
| | 8424 | CURITY ULTRAMER Red Rubber Catheter,24 Fr. | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 |
| | 8440 | CURITY 8000 Urine Meter Foley Tray,18 Fr. | 10 | Trays | Case | $193.11 | $140.01 | $227.19 |
| | 849B10 | 30in. x 30in., 15/Bag, 10 Bags/Cs. | 150 | Each | Case | $32.33 | $28.45 | $38.04 |
| | 849B5 | Standard Grade Fluff, Nonwoven, 30" x 30", 30/5's | 150 | Each | Case | $37.24 | $32.77 | $43.81 |
| * | 850201 | 1/2 GA CLEAR INROOM-OPEN 20 | 20 | Each | Case | $58.91 | $56.10 | $69.30 |
| * | 85021 | 1/2 GA CLEAR INROOM-MAILBOX 20 | 20 | Each | Case | $58.91 | $56.10 | $69.31 |
| | 8503 | I.V. Start Kit | 100 | Kits | Case | $89.38 | $85.12 | $105.15 |
| * | 850301 | 1/2 GA RED INROOM-OPEN 20 | 20 | Each | Case | $58.91 | $56.10 | $69.30 |
| * | 85031 | 1/2 GA RED INROOM-MAILBOX 20 | 20 | Each | Case | $58.91 | $56.10 | $69.30 |
| | 8506SA | 5 QT CLEAR SHARPSTAR-COUNTER BALANCED LID 20 | 20 | Each | Case | $89.25 | $85.00 | $105.00 |
| | 8507SA | 5 QT RED SHARPSTAR-COUNTER BALANCED LID 20 | 20 | Each | Case | $89.25 | $85.00 | $105.00 |
| | 8508 | I.V. Start Kit | 100 | Kits | Case | $117.50 | $106.50 | $138.24 |
| | 8508MW | 5 QT SHARPSTAR-RMW  20 | 20 | Each | Case | $84.00 | $80.00 | $98.82 |
| | 8508SA | 5 QT CLEAR SHARPSTAR 20 | 20 | Each | Case | $84.00 | $80.00 | $98.82 |
| * | 8509AC | 5 QT AC RED SHARPSTAR 5 | 5 | Each | Case | $23.56 | $22.44 | $27.72 |
| * | 8509SA | 5 QT RED SHARPSTAR 20 | 20 | Each | Case | $85.68 | $81.60 | $100.80 |
| * | 851001 | 5 QT INROOM W/LID OPEN BEIGE 20 | 20 | Each | Case | $78.72 | $74.97 | $92.62 |
| * | 85101SA | 5 QT INROOM W/LID BEIGE   20 | 20 | Each | Case | $78.72 | $74.97 | $92.62 |
| * | 851201 | 5 QT CLEAR INROOM-OPEN 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 |
| * | 85121 | 5 QT CLEAR INROOM-MAILBOX 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 |
| * | 8512X | 5 QT CLEAR CUT OUT INROOM-OPEN 20 | 20 | Each | Case | $78.72 | $74.97 | $92.62 |
| * | 851301 | 5 QT RED INROOM-OPEN 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 |
| * | 85130MW | 5 QT INROOM-RMW OPEN 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 |
| * | 85131 | 5 QT RED INROOM-MAILBOX 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 |
| * | 8513AC | 5 QT AC RED INROOM-MAILBOX 5 | 5 | Each | Case | $20.89 | $19.89 | $24.58 |
| * | 8515 | TRAY HOLDER FOR 8500/8510   5 | 5 | Each | Case | $51.41 | $48.96 | $60.48 |
| * | 851608 | 85161H ENCLOSURE W/ 8508 CONTAINER 1 | 1 | Each | Case | $27.85 | $26.52 | $32.76 |
| * | 851609 | 8516-1H ENCLOSURE W/ 8509 CONTAINER 1 | 1 | Each | Case | $27.85 | $26.52 | $32.76 |
| * | 85161H | 5 QT ENCLUSURE WITH WINDOW 1 | 1 | Each | Case | $48.20 | $45.90 | $56.70 |
| * | 85165H | 5 QT ENCLOSURE WITH WINDOW 5 | 5 | Each | Case | $230.27 | $219.30 | $270.90 |
| * | 8516HDL | 8516H REPLACEMENT DOOR W/ WINDOW & LOCK 1 | 1 | Each | Each | $17.14 | $16.32 | $20.16 |
| * | 8516U | WALL ENCLOSURE W/ UNWINDER   1 | 1 | Each | Case | $48.20 | $45.90 | $56.70 |
| * | 8518X | 5 QT LOCKING BRACKET  5 | 5 | Each | Case | $91.04 | $86.70 | $107.10 |
| * | 8519C | 5 QT INROOM COATED WIRE BRACKET 5 | 5 | Each | Case | $44.98 | $42.84 | $52.92 |
| | 85201 | 3 GA INRM BEIGE/CLEAR TOP   10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 |
| * | 852101 | 3 GA INRM OPEN H-DROP RED  10 | 10 | Each | Case | $69.08 | $65.79 | $81.28 |
| | 85211 | 3 GA INROOM RED CLR TOP   10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 |
| | 852201 | 3 GAL INROOM-OPEN-CLEAR    10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 |
| | 852201R | 3 GA INRM OPEN TRNS RED    10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 |
| | 85221 | 3 GA CLEAR INROOM-OPEN 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 |
| | 85221R | 3 GA RED INROOM-OPEN 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 |
| | 8522MW | 3 GA INROOM-RMW OPEN 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 |
| * | 8524C | 3 GA INROOM COATED WIRE BRACKET 8520 5 | 5 | Each | Case | $49.27 | $46.92 | $57.96 |
| | 8525 | 3 GA ROTOR/HINGE LID N/S BG 10 | 10 | Each | Case | $65.10 | $62.00 | $76.59 |
| * | 8526 | 3 GA ROTOR/HNG LID N/S RED  10 | 10 | Each | Case | $66.40 | $63.24 | $78.12 |
| | 8527 | 3 GA CLEAR-ROTOR/HINGED LID 10 | 10 | Each | Case | $65.10 | $62.00 | $76.59 |
| | 8527R | 3 GA RED-ROTOR/HINGED LID 10 | 10 | Each | Case | $65.10 | $62.00 | $76.59 |
| * | 8528C | 3 GA COATED WIRE BRACKET  5 | 5 | Each | Case | $94.25 | $89.76 | $110.88 |
| * | 8529 | TRAY HOLDER FOR 8520/8525   5 | 5 | Each | Case | $38.77 | $36.92 | $45.61 |
| * | 85301H | 3 GA ENCLOSURE W/ WINDOW 1 | 1 | Each | Case | $52.48 | $49.98 | $61.74 |
| * | 85301HN | 3GA.ENCL W/WINDOWS NO LOGO  1 | 1 | Each | Case | $9.64 | $9.18 | $11.34 |
| | 85321 | 2 GA CLEAR INROOM-OPEN 10 | 10 | Each | Case | $49.88 | $47.50 | $58.68 |
| | 85321R | 2 GA RED INROOM-OPEN 10 | 10 | Each | Case | $49.88 | $47.50 | $58.68 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | \* Indicates new codes or price changes. | | | | | | | |
| \* | 8533 | CURITY Clear Adhesive Tape, 1/2" | 288 | Rolls | Case | $131.13 | $124.92 | $154.27 |
| | 8533SA | 2 GA CLEAR SHAPRSTAR-COUNTER BALANCED LID 10 | 10 | Each | Case | $60.38 | $57.50 | $71.04 |
| \* | 8534 | CURITY Clear Adhesive Tape, 1" | 144 | Rolls | Case | $131.13 | $124.92 | $154.27 |
| | 8534SA | 2 GA RED SHARPSTAR-COUNTER BALANCED LID 10 | 10 | Each | Case | $60.38 | $57.50 | $71.04 |
| \* | 8535 | CURITY Clear Adhesive Tape, 2" | 72 | Rolls | Case | $131.13 | $124.92 | $154.27 |
| | 8535SA | 2 GA CLEAR-ROTOR/HINGED LID 20 | 20 | Each | Case | $94.50 | $90.00 | $111.18 |
| \* | 8535Y | 2 GAYELLOW ROTOR/HINGED LID 20 | 20 | Each | Case | $96.39 | $91.80 | $113.40 |
| \* | 8536 | CURITY Clear Adhesive Tape, 3" | 48 | Rolls | Case | $131.13 | $124.92 | $154.27 |
| | 8536SA | 3 GA CLEAR SHARPSTAR-COUNTER BALANCED LID 10 | 10 | Each | Case | $76.13 | $72.50 | $89.56 |
| \* | 8537MW | 3 GA SHARPSTAR-RMW COUNTER BALANCED LID 10 | 10 | Each | Case | $77.65 | $73.95 | $91.36 |
| | 8537SA | 3 GA RED SHARPSTAR-COUNTER BALANCED LID 10 | 10 | Each | Case | $76.13 | $72.50 | $89.56 |
| | 8539SA | HOLDER FOR 8532-1    5 | 5 | Each | Case | $48.30 | $46.00 | $56.82 |
| \* | 8546 | GLOVE BOX PREVENTION ADAPTER 5 | 5 | Each | Case | $32.67 | $31.11 | $38.44 |
| \* | 8550B | GLOVE BOXES W/ BRACKETS    5 | 5 | Each | Case | $144.59 | $137.70 | $170.10 |
| | 8550LG | UNIVERSAL GLOVE DISPENSER  10 | 10 | Each | Case | $183.75 | $175.00 | $216.18 |
| \* | 85521H | 2 QT ENCLOSURE W/ WINDOW & GLOVE BOX 1 | 1 | Each | Case | $51.41 | $48.96 | $60.48 |
| \* | 8554B | DOUBLE-UP WALL BRACKET    5 | 5 | Each | Case | $58.37 | $55.59 | $68.68 |
| \* | 8555C | MULTI-GLOVE DISPENSER 10 | 10 | Each | Case | $184.21 | $175.44 | $216.72 |
| \* | 8555SA | MULTI-GLOVE DISPENSER-OPAQUE BEIGE 10 | 10 | Each | Case | $198.14 | $188.70 | $233.10 |
| \* | 8556AT | 8516-1H GLV BOX - ATLANTIC  1 | 1 | Each | Case | $35.72 | $34.02 | $42.02 |
| \* | 8556H | 8516-1H WITH GLOVE BOX AND 8508 CONTAINER 1 | 1 | Each | Case | $64.26 | $61.20 | $75.60 |
| \* | 8556HT | 8516-1H GLV.BOX RE-ORD.LABEL 1 | 1 | Each | Case | $30.42 | $28.97 | $35.78 |
| \* | 8559 | 3GA WALL W/ GLOVE & SHPSTRII 1 | 1 | Each | Case | $68.01 | $64.77 | $80.02 |
| \* | 8730 | HOLDER FOR 8920    5 | 5 | Each | Case | $26.24 | $24.99 | $30.88 |
| \* | 8781 | 8 GA NON-INFECTIOUS GLASS CONT | 10 | Each | Case | $127.50 | $127.50 | $150.00 |
| \* | 8790 | 2 GA NON-INFECTIOUS GLASS CONT | 20 | Each | Case | $109.14 | $109.14 | $128.40 |
| \* | 8791 | 18 GA NON-INFECTIOUS GLASS CON | 5 | Each | Case | $148.92 | $148.92 | $175.20 |
| \* | 8800 | FOAM NEEDLE PROTECTOR    24 | 24 | Each | Case | $31.60 | $30.09 | $37.18 |
| \* | 8801 | HANDS FREE NDL RESHEATHER  100 | 100 | Each | Case | $151.01 | $143.82 | $177.66 |
| \* | 8820 | 2 GA PHARMCEUTICAL WASTE CONTAINER 20 | 20 | Each | Case | $101.75 | $96.90 | $119.70 |
| \* | 8825 | 2 GA PHARMACEUTICAL WASTE CONTAINER 5 | 5 | Each | Case | $26.24 | $24.99 | $30.88 |
| \* | 8836SA | 3GA PHARMASTAR-WHITE-BLUE LID | 10 | Each | Case | $79.50 | $79.50 | $93.53 |
| \* | 8850 | 8 GA PHARMACEUTICAL WASTE CONTAINER 10 | 10 | Each | Case | $133.88 | $127.50 | $157.50 |
| \* | 8860 | 12GAL PHARMSAFETY WASTE CNT 10 | 10 | Each | Case | $190.94 | $180.74 | $224.64 |
| \* | 8860AC | 12GAL PHARMA CONT 2/CS | 2 | Each | Case | $42.70 | $41.06 | $50.23 |
| \* | 8870 | 18GAL PHARMSAFETY WASTE CONT 5 | 5 | Each | Case | $153.41 | $143.21 | $180.48 |
| | 8881008018 | Capillary Serum Separator Contains serum separator gel, Trans | 200 | Each | Case | $81.60 | $81.60 | $96.00 |
| | 8881008026 | Capillary Whole Blood Collector contains K, EDTA additive, L | 200 | Each | Case | $87.00 | $87.00 | $102.35 |
| | 8881008034 | Capillary Serum Collector, no additive, Peach | 200 | Each | Case | $82.00 | $82.00 | $96.47 |
| | 8881008059 | Adapters for use with Eppendorf (Model 5414), (12/set) | 12 | Each | Case | $15.00 | $15.00 | $17.65 |
| | 8881008067 | Adaptors for use with Beckman (Model B and Model 11), (6/se | 6 | Each | Case | $19.64 | $19.64 | $23.11 |
| | 8881008075 | Capillary Plasma Separator contains Lithium Heparin additive a | 200 | Each | Case | $87.00 | $87.00 | $102.35 |
| | 8881008083 | Amber Capillary Serum Separator, for light sensitive tests, conta | 200 | Each | Case | $87.00 | $87.00 | $102.35 |
| | 8881008091 | Capillary Plasma Collector contains Ammonium Heparin additi | 200 | Each | Case | $87.00 | $87.00 | $102.35 |
| \* | 8881033056 | 3cc Safety Syringe 20x1 1/2 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 |
| \* | 8881033130 | 3cc Safety Syringe 21x1 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 |
| \* | 8881033155 | 3cc Safety Syringe 21x1 1/2 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 |
| \* | 8881033239 | 3cc Safety Syringe 22x1 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 |
| \* | 8881033254 | 3cc Safety Syringe 22x1 1/2 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 |
| \* | 8881033338 | 3cc Safety Syringe 23x1 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 |
| \* | 8881033510 | 3cc Safety Syringe 25x5/8 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 |
| \* | 8881033908 | 3cc Safety Syringe SP | 480 | Each | Case | $96.24 | $96.24 | $113.22 |
| | 8881103025 | Regular Luer, 3cc, (250/box) | 1000 | Each | Case | $68.25 | $65.00 | $80.29 |
| | 8881105202 | With 18 Gauge x 1" Fill Needle | 300 | Each | Case | $163.80 | $163.80 | $192.71 |
| | 8881106028 | Regular Luer, 6cc, (100/box) | 500 | Each | Case | $63.00 | $60.00 | $74.12 |
| | 8881111036 | M111C - Holds 2 syringe and needle combinations and 1 medic | 10 | Each | Case | $6.50 | $5.50 | $7.65 |
| | 8881112059 | Regular Luer, 12cc, (100/box) | 500 | Each | Case | $68.78 | $65.50 | $80.92 |
| | 8881112075 | Eccentric Luer, 12cc, (100/box) | 500 | Each | Case | $68.78 | $65.50 | $80.92 |
| | 8881114014 | Non-Sterile Regular Luer | 20 | Each | Case | $53.55 | $51.00 | $63.00 |
| | 8881114030 | Non-Sterile Luer Lock | 20 | Each | Case | $53.55 | $51.00 | $63.00 |
| | 8881114055 | Non-Sterile Catheter (Irrigation) | 20 | Each | Case | $53.55 | $51.00 | $63.00 |
| | 8881114063 | 140cc Syringe Luer Lock, contains dry natural rubber | 20 | Each | Case | $60.22 | $60.22 | $70.85 |
| | 8881120029 | Eccentric Luer, 20cc, (50/box) | 250 | Each | Case | $107.42 | $102.30 | $126.38 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 8881120037 | Regular Luer, 20cc, (50/box) | 250 | Each | Case | $107.42 | $102.30 | $126.38 |
| | 8881135068 | Eccentric Luer, 35cc, (25/box) | 100 | Each | Case | $51.45 | $49.00 | $60.53 |
| | 8881135084 | Regular Luer, 35cc, (25/box) | 100 | Each | Case | $51.45 | $49.00 | $60.53 |
| | 8881160157 | Catheter, 60cc, (25/box) | 100 | Each | Case | $26.40 | $26.40 | $31.06 |
| | 8881160405 | 160 Syringe Only, Regular Tip | 100 | Each | Case | $77.30 | $73.60 | $90.94 |
| * | 8881160629 | Luer Lock, 60cc, (25/Box) | 155 | Each | Case | $75.49 | $75.49 | $88.81 |
| | 8881200011 | Special Sizes (IN) Bevel, 14 Gauge x 1 1/2", Tan, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200029 | Special Sizes (B) Bevel, 15 Gauge x 1 1/2", Clear, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200037 | Special Sizes (A) Bevel, 16 Gauge x 1 1/2", Grey, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200045 | Special Sizes (B) Bevel, 16 Gauge x 1 1/2", Grey, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200052 | Special Sizes (A) Bevel, 16 Gauge x 1", Grey, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200060 | Special Sizes (IN) Bevel, 16 Gauge x 3/4", Grey, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200078 | Regular (A) Bevel, 18 Gauge x 1 1/2", Green, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200086 | Short (B) Bevel, 18 Gauge x 1 1/2", Green, (100/box) | 1000 | Each | Case | $95.45 | $95.45 | $112.29 |
| | 8881200110 | Short (B) Bevel, 18 Gauge x 1", Green, (100/box) | 1000 | Each | Case | $95.45 | $95.45 | $112.29 |
| | 8881200136 | Regular (A) Bevel, 19 Gauge, TW x 1 1/2", Lime, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200144 | Short (B) Bevel, 19 Gauge, TW x 1 1/2", Lime, (100/box) | 1000 | Each | Case | $95.45 | $95.45 | $112.29 |
| | 8881200151 | Special Sizes (A) Bevel, 19 Gauge, TW x 1", Lime, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200169 | Regular (A) Bevel, 19 Gauge, TW x 1", Lime, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200185 | Regular (A) Bevel, 20 Gauge x 1 1/2", Pink, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200193 | Short (B) Bevel, 20 Gauge x 1 1/2", Pink, (100/box) | 1000 | Each | Case | $95.45 | $95.45 | $112.29 |
| | 8881200219 | Regular (A) Bevel, 20 Gauge x 1", Pink, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200227 | Short (B) Bevel, 20 Gauge x 1", Pink, (100/box) | 1000 | Each | Case | $95.45 | $95.45 | $112.29 |
| | 8881200268 | Regular (A) Bevel, 21 Gauge x 1 1/2", Lavender, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200292 | Regular (A) Bevel, 21 Gauge x 1", Lavender, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200318 | Special Sizes (A) Bevel, 21 Gauge x 2", Lavender, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200326 | Regular (A) Bevel, 22 Gauge x 1 1/2", Blue, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200342 | Regular (A) Bevel, 22 Gauge x 1", Blue, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200433 | Regular (A) Bevel, 25 Gauge x 1 1/4", Red, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200441 | Special Sizes (A) Bevel, 25 Gauge x 2", Red, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200466 | Regular (A) Bevel, 25 Gauge x 5/8", Red, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200508 | Regular (A) Bevel, 27 Gauge x 1 1/4", Yellow, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200516 | Intermediate (IN) Bevel, 27 Gauge x 1/2", Yellow, (100/box) | 1000 | Each | Case | $94.50 | $94.50 | $111.18 |
| | 8881200573 | Special Sizes (IN) Bevel, 14 Gauge x 2", Tan, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200714 | Regular (A) Bevel, 18 Gauge x 1", Green, (100/box) | 1000 | Each | Case | $96.40 | $96.40 | $113.41 |
| | 8881200755 | Special Sizes (B) Bevel, 16 Gauge x 5/8", Grey, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881200805 | Special Sizes (IN) Bevel, 14 Gauge x 1", Tan, (100/box) | 1000 | Each | Case | $166.75 | $166.75 | $196.18 |
| | 8881202017 | 18 Gauge x 1", (100/box) | 1000 | Each | Case | $288.00 | $288.00 | $338.82 |
| | 8881202025 | 1cc, Regular Luer, 18 Gauge x 1", (100/box) | 500 | Each | Case | $189.85 | $182.50 | $223.35 |
| * | 8881202033 | 3cc, Luer Lock, 18 Gauge x 1", (100/box) | 1000 | Each | Case | $361.87 | $213.50 | $425.73 |
| | 8881202090 | For use with 13mm and 16mm tubes | 400 | Each | Case | $140.00 | $140.00 | $164.71 |
| | 8881202116 | 6cc, Luer Lock, 18 Gauge x 1", (50/box) | 500 | Each | Case | $212.25 | $209.80 | $249.71 |
| | 8881202132 | 12cc, Luer Lock, 18 Gauge x 1", (80/box) | 480 | Each | Case | $241.39 | $237.60 | $283.99 |
| | 8881202314 | 15 Gauge x 1 1/2", O.D.-.072", Clear, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 |
| | 8881202322 | 16 Gauge x 1 1/2", O.D.-.065", Grey, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 |
| | 8881202330 | 17 Gauge x 1 1/2", O.D.-.058", Pale Green, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 |
| | 8881202348 | 18 Gauge x 1", O.D.-.049", Green, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 |
| | 8881202355 | 19 Gauge x 1 1/2", O.D.-.042", Lime, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 |
| | 8881202363 | 20 Gauge x 1 1/2", O.D.-.035", Pink, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 |
| | 8881202371 | 21 Gauge x 1", O.D.-.032", Lavender, (25/box) | 100 | Each | Case | $70.54 | $69.86 | $82.99 |
| | 8881202389 | 22 Gauge x 1 1/2", O.D.-.028", Blue, (25/box) | 100 | Each | Case | $70.54 | $69.86 | $82.99 |
| | 8881202397 | 23 Gauge x 1", O.D.-.025", Orange, (25/box) | 100 | Each | Case | $70.54 | $69.86 | $82.99 |
| | 8881204005 | 20 Gauge, Pink, (500/box) | 1000 | Each | Case | $170.10 | $161.70 | $200.12 |
| | 8881205010 | 18 Gauge x 1 1/4 L- For use with 22, 25, or 26 gauge x 3 1/2" sp | 1000 | Each | Case | $566.26 | $537.95 | $666.19 |
| | 8881205028 | 20 Gauge x 1 1/4"L - For use with 25 or 26 gauge x 3 1/2" spin | 1000 | Each | Case | $566.26 | $537.95 | $666.19 |
| | 8881205044 | 20 Gauge x 3/4"L - For use with 25 of 26 gauge x 2" spinal nee | 1000 | Each | Case | $566.26 | $537.95 | $666.19 |
| | 8881205069 | 21 Gauge x 3/4"L - For use with 27 or 28 gauge x 2" spinal nee | 1000 | Each | Case | $566.26 | $537.95 | $666.19 |
| | 8881205085 | 21 Gauge x 1 1/4"L - For use with 27 or 28 gauge x 3 1/2" spin | 1000 | Each | Case | $566.26 | $537.95 | $666.19 |
| | 8881211018 | Single Sample, 20 Gauge x 1", Pink | 1000 | Each | Case | $118.97 | $118.97 | $139.96 |
| | 8881211026 | Single Sample, 20 Gauge x 1 1/2", Pink | 1000 | Each | Case | $115.50 | $115.50 | $135.88 |
| | 8881211117 | Single Sample, 21 Gauge x 1", Lavender | 1000 | Each | Case | $115.50 | $115.50 | $135.88 |
| | 8881211125 | Single Sample, 21 Gauge x 1 1/2", Lavender | 1000 | Each | Case | $115.50 | $115.50 | $135.88 |
| | 8881211216 | Single Sample, 22 Gauge x 1", Blue | 1000 | Each | Case | $118.97 | $118.97 | $139.96 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 8881216017 | Multiple Sample, 20 Gauge x 1", Pink | 1000 | Each | Case | $116.50 | $116.50 | $137.06 |
| | 8881216025 | Multiple Sample, 20 Gauge x 1 1/2", Pink | 1000 | Each | Case | $116.50 | $116.50 | $137.06 |
| | 8881216033 | Multiple Sample, 21 Gauge x 1", Lavender | 1000 | Each | Case | $116.50 | $116.50 | $137.06 |
| | 8881216041 | Multiple Sample, 21 Gauge x 1 1/2", Lavender | 1000 | Each | Case | $116.50 | $116.50 | $137.06 |
| | 8881216058 | Multiple Sample, 22 Gauge x 1 1/2", Blue | 1000 | Each | Case | $116.50 | $116.50 | $137.06 |
| | 8881216066 | Multiple Sample, 22 Gauge x 1", Blue | 1000 | Each | Case | $116.50 | $116.50 | $137.06 |
| | 8881220019 | 18 Gauge x 3 1/2"L - Green (25/box) | 100 | Each | Case | $161.77 | $153.69 | $190.32 |
| | 8881220027 | 19 Gauge x 3 1/2"L - Lime (25/box) | 100 | Each | Case | $161.77 | $153.69 | $190.32 |
| | 8881220035 | 20 Gauge x 2 1/2"L - Pink (25/box) | 100 | Each | Case | $161.77 | $153.69 | $190.32 |
| | 8881220050 | 20 Gauge x 3 1/2"L - Pink (25/box) | 100 | Each | Case | $161.77 | $153.69 | $190.32 |
| | 8881220076 | 22 Gauge x 1 1/2"L - Blue (25/box) | 100 | Each | Case | $161.77 | $153.69 | $190.32 |
| | 8881220084 | 22 Gauge x 2 1/2"L - Blue (25/box) | 100 | Each | Case | $161.77 | $153.69 | $190.32 |
| | 8881220118 | 25 Gauge x 3 1/2"L - Red (25/box) | 100 | Each | Case | $161.77 | $153.69 | $190.32 |
| | 8881220134 | 26 Gauge x 3 1/2"L - White (25/box) | 100 | Each | Case | $161.77 | $153.69 | $190.32 |
| | 8881220266 | 25 Gauge x 2 1/2"L - Red (25/box) | 100 | Each | Case | $161.77 | $153.69 | $190.32 |
| | 8881221025 | 18 TW Gauge x 3 1/2"L - .036" Diameter - Green (25/box) | 100 | Each | Case | $213.68 | $203.00 | $251.39 |
| | 8881221041 | 18 TW Gauge x 3 1/2"L - .036" Diameter - Green (25/box) | 100 | Each | Case | $213.68 | $203.00 | $251.39 |
| | 8881221074 | 20 Gauge x 3 1/2"L - .026" Diameter - Pink (25/box) | 100 | Each | Case | $213.68 | $203.00 | $251.39 |
| | 8881222049 | 18 TW Gauge x 3 1/2"L - .036"Diameter (25/box) | 100 | Each | Case | $565.19 | $536.93 | $664.93 |
| | 8881222056 | 16 TW Gauge x 3 1/2"L - .045" Diameter (25/box) | 100 | Each | Case | $565.19 | $536.93 | $664.93 |
| | 8881223021 | 22 Gauge x 3 1/2"L - Blue (25/box) | 100 | Each | Case | $565.19 | $536.93 | $664.93 |
| | 8881224003 | 18 Gauge x 6"L - Green (10/box) | 50 | Each | Case | $231.68 | $220.09 | $272.56 |
| | 8881224011 | 20 Gauge x 6"L - Pink (10/box) | 50 | Each | Case | $231.68 | $220.09 | $272.56 |
| | 8881224227 | 22 Gauge x 6"L - Blue (10/box) | 50 | Each | Case | $231.68 | $220.09 | $272.56 |
| | 8881225100 | MONOJECT« Safety Blood Collection Needle Tube Holders 1 | 1000 | Each | Case | $237.50 | $237.50 | $279.41 |
| | 8881225150 | MONOJECT« Safety Blood Collection Needle Tube Holders 1 | 1000 | Each | Case | $237.50 | $237.50 | $279.41 |
| | 8881225174 | 19 Gauge x 3/4", Brown, 12" Tubing Length | 50 | Each | Case | $35.50 | $35.50 | $41.76 |
| | 8881225182 | 21 Gauge x 3/4", Green, 12" Tubing Length | 50 | Each | Case | $35.50 | $35.50 | $41.76 |
| | 8881225190 | 23 Gauge x 3/4", Blue, 12" Tubing Length | 50 | Each | Case | $35.50 | $35.50 | $41.76 |
| | 8881225208 | 25 Gauge x 3/4", Pink, 12" Tubing Length | 50 | Each | Case | $35.50 | $35.50 | $41.76 |
| | 8881225216 | Tube Holder for use with evacuated blood collection tubes | 50 | Each | Case | $31.25 | $31.25 | $36.76 |
| * | 8881225220 | Angel Wing Blunt Tip Blood Collection Set | 50 | Each | Case | $30.50 | $30.50 | $35.88 |
| * | 8881225221 | Angel Wing 21GA with Holder Attached | 50 | Each | Case | $62.50 | $62.50 | $73.53 |
| | 8881225224 | Holder and Safety Cap for use with blood culture bottles and bl | 50 | Each | Case | $40.80 | $40.80 | $48.00 |
| | 8881225232 | Tube Holder for transfering blood from syringes into blood col | 50 | Each | Case | $30.34 | $30.34 | $35.69 |
| | 8881225240 | Holder and Safety Cap for transfering blood from syringes into | 50 | Each | Case | $42.02 | $42.02 | $49.44 |
| | 8881225257 | Luer Adapter, (100/box) | 1000 | Each | Case | $114.00 | $114.00 | $134.12 |
| | 8881225265 | ANG WING 23GA BCS W/BC HLDR | 50 | Each | Case | $64.38 | $64.38 | $75.74 |
| | 8881225273 | ANG WING 25GA BCS W/BC HLDR | 50 | Each | Case | $62.50 | $62.50 | $73.53 |
| | 8881225281 | 19 Gauge x 3/4", Brown, 12" Tubing Length | 50 | Each | Case | $44.65 | $44.65 | $52.53 |
| | 8881225299 | 21 Gauge x 3/4", Green, 12" Tubing Length | 50 | Each | Case | $43.35 | $43.35 | $51.00 |
| | 8881225307 | 23 Gauge x 3/4", Blue, 12" Tubing Length | 50 | Each | Case | $43.35 | $43.35 | $51.00 |
| | 8881225315 | 25 Gauge x 3/4", Pink, 12" Tubing Length | 50 | Each | Case | $43.35 | $43.35 | $51.00 |
| * | 8881225337 | Angel Wing 21G/23G 3in X 7in Tubing Blood Collection/ | 50 | Each | Case | $43.35 | $43.35 | $51.00 |
| * | 8881225382 | Angel Wing Blood Collection/Infusion Set (21 or 23)G, 3i | 50 | Each | Case | $35.50 | $35.50 | $41.76 |
| * | 8881225390 | Angel Wing Blood Collection/Infusion Set (21 or 23)G, 3i | 50 | Each | Case | $35.50 | $35.50 | $41.76 |
| * | 8881225399 | Angel Wing 21G/23G 3in X 7in Tubing Blood Collection/ | 50 | Each | Case | $43.35 | $43.35 | $51.00 |
| * | 8881225707 | Angel Wing 21G/23G 3in X 7in Tubing Blood Collection/ | 50 | Each | Case | $43.35 | $43.35 | $51.00 |
| * | 8881225782 | Angel Wing Blood Collection/Infusion Set (21 or 23)G, 3i | 50 | Each | Case | $35.50 | $35.50 | $41.76 |
| * | 8881225790 | Angel Wing Blood Collection/Infusion Set (21 or 23)G, (3in o | 50 | Each | Case | $35.50 | $35.50 | $41.76 |
| * | 8881225799 | Angel Wing 21G/23G 3in X 7in Tubing Blood Collection/ | 50 | Each | Case | $43.35 | $43.35 | $51.00 |
| | 8881230026 | 20 Gauge x 2 1/2"L - Pink (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230034 | 20 Gauge x 3 1/2"L - Pink (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230042 | 20 Gauge x 4 1/2"L - Pink (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230216 | 22 Gauge x 1 1/2"L - Blue (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230224 | 22 Gauge x 2 1/2"L - Blue (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230232 | 22 Gauge x 3 1/2"L - Blue (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230240 | 22 Gauge x 4 1/2"L - Blue (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230513 | 25 Gauge x 2"L - Red (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230521 | 25 Gauge x 2 1/2"L - Red (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230539 | 25 Gauge x 3 1/2"L - Red (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230612 | 26 Gauge x 2"L - White (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| | 8881230638 | 26 Gauge x 3 1/2"L - White (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |

\* Indicates new codes or price changes.

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 8881230656 | 27 Gauge x 2"L - Yellow (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| 8881230711 | 27 Gauge x 3 1/2"L - Yellow (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| 8881230724 | 28 Gauge x 2"L - Brown (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| 8881230836 | 18 Gauge x 3 1/2"L - Green (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| 8881230935 | 19 Gauge x 3 1/2"L - Lime (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 |
| 8881232014 | 17 TW Gauge x 3 1/2"L - .041" Diameter (25/box) | 100 | Each | Case | $410.27 | $389.76 | $482.67 |
| 8881232030 | 18 Gauge x 2"L - .036" Diameter (25/box) | 100 | Each | Case | $641.05 | $609.00 | $754.18 |
| 8881232048 | 18 TW Gauge x 3 1/2"L - .036" diameter (25/box) | 100 | Each | Case | $410.27 | $389.76 | $482.67 |
| 8881232071 | 18 TW Gauge x 5"L - .036 Diameter (25/box) | 100 | Each | Case | $565.19 | $536.93 | $664.93 |
| 8881232089 | 22 Gauge x 3 1/2"L - No Catheter (25/box) | 100 | Each | Case | $661.35 | $628.28 | $778.06 |
| 8881232105 | 18 TW Gauge x 3 1/2" - .036" Diameter (25/box) | 100 | Each | Case | $410.27 | $389.76 | $482.67 |
| 8881232121 | 18 TW Gauge x 5"L - .036" Diameter (25/box) | 100 | Each | Case | $565.19 | $536.93 | $664.93 |
| 8881233020 | 22 TW Gauge x 3 1/2"L - Blue (25/box) | 100 | Each | Case | $681.12 | $647.06 | $801.32 |
| 8881233038 | 25 TW Gauge x 3 1/2"L - Red (25/box) | 100 | Each | Case | $681.12 | $647.06 | $801.32 |
| 8881233053 | 25 TW Gauge x 5"L - Red (25/box) | 100 | Each | Case | $788.09 | $748.69 | $927.16 |
| 8881233061 | 27 Gauge x 5"L - Yellow (25/box) | 100 | Each | Case | $788.09 | $748.69 | $927.16 |
| 8881240009 | **Monoject Bone Marrow Aspiration Needle, 16 x 2"** | 20 | Each | Case | $177.37 | $169.00 | $208.67 |
| 8881240017 | **Monoject Bone Marrow Aspiration Needle, 16 x 3/4"** | 20 | Each | Case | $177.37 | $169.00 | $208.67 |
| 8881245164 | **Monoject Illinois Sternal-Illiac Aspiration Needle** | 10 | Each | Case | $97.21 | $92.58 | $114.36 |
| 8881247087 | **Monoject Jamshidi Style Bone Marrow Biopsy/Aspirat** | 10 | Each | Case | $164.68 | $158.34 | $193.74 |
| 8881247111 | **Monoject Jamshidi Style Bone Marrow Biopsy/Aspirat** | 10 | Each | Case | $164.68 | $158.34 | $193.74 |
| 8881247129 | **Monoject Jamshidi Style Bone Marrow Biopsy/Aspirat** | 10 | Each | Case | $164.68 | $158.34 | $193.74 |
| 8881247137 | **Monoject Jamshidi Style Bone Marrow Biopsy/Aspirat** | 10 | Each | Case | $164.68 | $158.34 | $193.74 |
| 8881250016 | Regular (A) Bevel, 18 Gauge x 1 1/2", Green | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250024 | Short (B) Bevel,    18 Gauge x 1 1/2", Green | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250032 | Regular (A) Bevel, 30 Gauge x 3/4", Light Blue | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250040 | Regular (A) Bevel, 18 Gauge x 1", Green | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250057 | Short (B) Bevel,    18 Gauge x 1", Green | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250065 | Regular (A) Bevel, 19 Gauge TW x 1 1/2", Lime | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250073 | Short (B) Bevel,    19 Gauge, TW x 1 1/2", Lime | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250081 | Regular (A) Bevel, 19 Gauge TW x 1", Lime | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250099 | Short (B) Bevel,    19 Gauge, TW x 1", Lime | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250107 | Regular (A) Bevel, 20 Gauge x 1 1/2", Pink | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250115 | Short (B) Bevel,    20 Gauge x 1 1/2", Pink | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250123 | Regular (A) Bevel, 20 Gauge x 1", Pink | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250131 | Short (B) Bevel,    20 Gauge x 1", Pink | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250149 | Regular (A) Bevel, 21 Gauge x 1 1/2", Lavender | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250172 | Regular (A) Bevel, 21 Gauge x 1", Lavender | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250180 | Short (B) Bevel,    21 Gauge x 1", Lavender | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250198 | Short (B) Bevel,    21 Gauge x 1 1/2", Lavender | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250206 | Regular (A) Bevel, 22 Gauge x 1 1/2", Blue | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250214 | Short (B) Bevel,    22 Gauge x 1 1/2", Blue | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250222 | Regular (A) Bevel, 22 Gauge x 1", Blue | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250230 | Short (B) Bevel,    22 Gauge x 1", Blue | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250255 | Regular (A) Bevel, 23 Gauge x 1", Orange | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250289 | Regular (A) Bevel, 23 Gauge x 3/4", Orange | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250305 | Regular (A) Bevel, 25 Gauge x 1", Red | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250313 | Regular (A) Bevel, 25 Gauge x 5/8" , Red | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250321 | Intermediate (IN) Bevel,   26 Gauge x 1/2", White | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250362 | Intermediate (IN) Bevel,   27 Gauge x 1/2",  Yellow | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881250545 | Regular (A) Bevel,   25 Gauge  x  1 1/2",  Red | 1000 | Each | Case | $71.95 | $68.80 | $84.65 |
| 8881260031 | Regular (A) Bevel,    18 Gauge x 1 1/2", Green | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881260056 | Regular (A) Bevel,    20 Gauge x 1 1/2", Pink | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881260072 | Regular (A) Bevel,    21 Gauge x 1 1/2", Lavender | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881260080 | Regular (A) Bevel,    22 Gauge x 1", Blue | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881260098 | Regular (A) Bevel,    22 Gauge x 1 1/2", Blue | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881260106 | Regular (A) Bevel,    23 Gauge x 1", Orange | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881260114 | Regular (A) Bevel,    25 Gauge x 5/8", Red | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881260130 | Intermediate (IN) Bevel, 27 Gauge x 1/2", Yellow | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881260148 | Regular (A) Bevel,    27 Gauge x 1 1/2", Yellow | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881260163 | Regular (A) Bevel,    26 Gauge x 1 1/2", White | 1000 | Each | Case | $75.55 | $72.25 | $88.88 |
| 8881301116 | 10.25 x 50 mm,  Draw - 2 ml,  Stopper Coating - Glycerine | 1000 | Each | Case | $94.60 | $94.60 | $111.29 |
| 8881301215 | 10.25 x 64 mm,  Draw - 3 ml,  Stopper Coating - Glycerine | 1000 | Each | Case | $94.60 | $94.60 | $111.29 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 8881301314 | 10.25 x 82 mm, Draw - 4 ml, Stopper Coating - Glycerine | 1000 | Each | Case | $94.60 | $94.60 | $111.29 |
| 8881301413 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - Silicone | 1000 | Each | Case | $99.00 | $99.00 | $116.47 |
| 8881301421 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - Silicone | 1000 | Each | Case | $101.50 | $101.50 | $119.41 |
| 8881301512 | 13 x 100 mm, Draw - 7 ml, Stopper Coating - Silicone | 1000 | Each | Case | $99.00 | $99.00 | $116.47 |
| 8881301520 | 13 x 100 mm, Draw - 7 ml, Stopper Coating - Silicone | 1000 | Each | Case | $103.53 | $103.53 | $121.80 |
| 8881301611 | 16 x 75 mm, Draw - 7 ml, Stopper Coating - Silicone | 1000 | Each | Case | $113.50 | $113.50 | $133.53 |
| 8881301710 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - Silicone | 1000 | Each | Case | $113.50 | $113.50 | $133.53 |
| 8881301728 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - Silicone | 1000 | Each | Case | $115.00 | $115.00 | $135.29 |
| 8881301819 | 16 x 125 mm, Draw - 15 ml, Stopper Coating - Silicone | 1000 | Each | Case | $127.30 | $127.30 | $149.76 |
| 8881302015 | 16 x 100 mm, Approx. Draw -9.0 ml | 500 | Each | Case | $107.80 | $107.80 | $126.82 |
| 8881302023 | 16 x 100 mm, Approx. Draw - 9.0 ml | 500 | Each | Case | $109.80 | $109.80 | $129.18 |
| 8881302031 | 16 x 100 mm, Approx. Draw - 8.5 ml transport | 500 | Each | Case | $109.96 | $109.96 | $129.36 |
| 8881302064 | 16 x 100 mm, Approx. Draw - 9.0 ml | 500 | Each | Case | $115.50 | $115.50 | $135.88 |
| 8881302072 | 13 x 75 mm, Approx. Draw - 4.0 ml | 500 | Each | Case | $103.00 | $103.00 | $121.18 |
| 8881302106 | 13 x 100 mm, Approx. Draw - 6.0 ml | 500 | Each | Case | $104.50 | $104.50 | $122.94 |
| 8881302114 | 16 x 125 mm, Approx. Draw - 12.5 ml | 500 | Each | Case | $120.50 | $120.50 | $141.76 |
| 8881302122 | 16 x 125 mm, Approx. Draw - 12.5 ml | 500 | Each | Case | $119.60 | $119.60 | $140.71 |
| 8881302130 | 13 x 100 mm, Approx. Draw - 6.0 ml | 500 | Each | Case | $111.50 | $111.50 | $131.18 |
| 8881302148 | 13 x 75 mm, Approx. Draw - 4.0 ml | 500 | Each | Case | $107.50 | $107.50 | $126.47 |
| 8881302171 | 16 x 100 mm, Approx. Draw - 8.0 ml transport | 500 | Each | Case | $130.00 | $130.00 | $152.94 |
| 8881302304 | 16 x 100 mm, Approx. Draw - 12.5 ml | 500 | Each | Case | $183.50 | $183.50 | $215.88 |
| 8881302312 | 13 x 100 mm, Approx. Draw - 6.0 ml | 500 | Each | Case | $180.00 | $180.00 | $211.76 |
| 8881302411 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - Glycerine | 1000 | Each | Case | $99.00 | $99.00 | $116.47 |
| 8881302510 | 13 x 100 mm, Draw - 7 ml, Stopper Coating - Glycerine | 1000 | Each | Case | $99.00 | $99.00 | $116.47 |
| 8881302718 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - Glycerine | 1000 | Each | Case | $113.50 | $113.50 | $133.53 |
| 8881303005 | 16 x 100 mm, Approx. Draw - 8.5 ml | 500 | Each | Case | $134.00 | $134.00 | $157.65 |
| 8881304722 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - Glycerine | 1000 | Each | Case | $144.00 | $144.00 | $169.41 |
| 8881305018 | 20 Gauge x 1 1/2", Pink, Filter Rating - 5 micron, (100/box) | 1000 | Each | Case | $205.80 | $196.00 | $242.12 |
| 8881305109 | 18 Gauge x 3", Green, Filter Rating - 5 micron, (25/box) | 100 | Each | Case | $24.90 | $23.65 | $29.29 |
| 8881305117 | 18 Gauge x 1 1/2", Green, Filter Rating - 5 micron, (100/box) | 1000 | Each | Case | $205.80 | $196.00 | $242.12 |
| 8881306735 | 16 x 100 mm, Draw - 10 ml, Stopper Coating Glycerine, Sodium | 1000 | Each | Case | $313.50 | $313.50 | $368.82 |
| 8881307006 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Silicone | 1000 | Each | Case | $355.50 | $355.50 | $418.24 |
| 8881307014 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Silicone, Sodium | 1000 | Each | Case | $439.80 | $439.80 | $517.41 |
| 8881307022 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Silicone, EDTA | 1000 | Each | Case | $367.71 | $367.71 | $432.60 |
| 8881310240 | 10.25 x 64 mm, Draw - 3 ml, Stopper Coating - Glycerine, ED | 1000 | Each | Case | $103.53 | $103.53 | $121.80 |
| 8881310448 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 |
| 8881310547 | 13 x 100 mm, Draw - 5 ml, Stopper Coating - Silicone, EDTA | 1000 | Each | Case | $115.26 | $115.26 | $135.60 |
| 8881310646 | 16 x 75 mm, Draw - 7 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $130.00 | $130.00 | $152.94 |
| 8881310745 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $128.00 | $128.00 | $150.59 |
| 8881311149 | 10.25 x 50 mm, Draw - 2 ml, Stopper Coating - Glycerine, EDT | 1000 | Each | Case | $101.50 | $101.50 | $119.41 |
| 8881311248 | 10.25 x 64 mm, Draw - 3 ml, Stopper Coating - Glycerine, EDT | 1000 | Each | Case | $101.50 | $101.50 | $119.41 |
| 8881311347 | 10.25 x 82 mm, Draw - 4 ml, Stopper Coating - Glycerine, EDT | 1000 | Each | Case | $101.50 | $101.50 | $119.41 |
| 8881311446 | 13 x 75mm, Draw - 5 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 |
| 8881311453 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $115.00 | $115.00 | $135.29 |
| 8881311461 | 13 x 100 mm, Draw - 5 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 |
| 8881311479 | 13 x 75 mm, Draw - 2.2 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 |
| 8881311487 | 16 x 75 mm, Draw - 4.0 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $124.80 | $124.80 | $146.82 |
| 8881311545 | 13 x 100 mm, Draw - 7 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 |
| 8881311552 | 13 x 100 mm, Draw - 7 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $115.00 | $115.00 | $135.29 |
| 8881311644 | 16 x 75 mm, Draw - 7 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $124.80 | $124.80 | $146.82 |
| 8881311669 | 13 x 75 mm, Draw - 2.5 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $115.00 | $115.00 | $135.29 |
| 8881311743 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $124.80 | $124.80 | $146.82 |
| 8881311750 | BCSCL LAV 16X75 4 EDTA-L | 1000 | Each | Case | $126.80 | $126.80 | $149.18 |
| 8881314440 | 13 x 75 mm, Draw - 3 ml, Stopper Coating - Silicone, EDT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 |
| 8881320157 | 10.25 x 50 mm, Draw - 2 ml, Stopper Coating - Glycerin, Sodi | 1000 | Each | Case | $135.00 | $135.00 | $158.82 |
| 8881320256 | 10.25 x 64 mm, Draw - 3 ml, Stopper Coating - Glycerin, Sodi | 1000 | Each | Case | $135.00 | $135.00 | $158.82 |
| 8881320355 | 10.25 x 82 mm, Draw - 4 ml, Stopper Coating - Glycerin, Sodi | 1000 | Each | Case | $135.00 | $135.00 | $158.82 |
| 8881320454 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - Silicone, Sodium | 1000 | Each | Case | $197.20 | $197.20 | $232.00 |
| 8881320553 | 13 x 100 mm, Draw - 7 ml, Stopper Coating - Silicone, Sodium | 1000 | Each | Case | $197.20 | $197.20 | $232.00 |
| 8881320751 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - Silicone, Sodiur | 1000 | Each | Case | $205.00 | $205.00 | $241.18 |
| 8881321254 | 10.25 x 64 mm, Draw - 3 ml, Stopper Coating - Glycerine, Lith | 1000 | Each | Case | $135.00 | $135.00 | $158.82 |
| 8881321452 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - Silicone, Lithium | 1000 | Each | Case | $197.20 | $197.20 | $232.00 |
| 8881321551 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Silicone, Lithium | 1000 | Each | Case | $197.20 | $197.20 | $232.00 |

\* Indicates new codes or price changes.

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| | | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | | | | | | |
| Item No. | Description | | | | | | |
| 8881321759 | 16 x 100 mm, Draw - 10 ml, Stopper Coating Silicone, Lithium | 1000 | Each | Case | $205.00 | $205.00 | $241.18 |
| 8881324753 | 16 x 100 mm, Draw - 10 ml, Stopper Coating Silicone, Ammon | 1000 | Each | Case | $229.00 | $229.00 | $269.41 |
| 8881340270 | 10.25 x 64 mm, Draw - 2.7 ml, Stopper Coating - Silicone, Buff | 1000 | Each | Case | $101.50 | $101.50 | $119.41 |
| 8881340288 | 10.25 x 64 mm, Draw - 2.7 ml, Stopper Coating - Silicone, Buf | 1000 | Each | Case | $101.50 | $101.50 | $119.41 |
| 8881340312 | 10.25 x 50 mm, Draw - 1.8 ml, Stopper Coating - Silicone, Buf | 1000 | Each | Case | $101.50 | $101.50 | $119.41 |
| 8881340478 | 13 x 75 mm,      Draw - 4.5 ml, Stopper Coating - Silicone, Buf | 1000 | Each | Case | $121.50 | $121.50 | $142.94 |
| 8881340486 | 13 x 75 mm, Draw - 4.5 ml, Stopper Coating - Silicone, Buffer | 1000 | Each | Case | $121.50 | $121.50 | $142.94 |
| 8881340577 | 13 x 100 mm, Draw - 4.5 ml, Stopper Coating - Silicone, Buffe | 1000 | Each | Case | $121.50 | $121.50 | $142.94 |
| 8881340585 | 13 x 100 mm, Draw - 4.5 ml, Stopper Coating - Silicone, Buffer | 1000 | Each | Case | $121.50 | $121.50 | $142.94 |
| 8881340676 | BCS BLU13X75 2.4 SO.CT.SP | 1000 | Each | Case | $111.50 | $111.50 | $131.18 |
| 8881342565 | 13 x 75, Draw - 4.0 ml, Stopper Coating - Silicone,      Buffered | 1000 | Each | Case | $137.50 | $137.50 | $161.76 |
| 8881342573 | 13 x 100 mm, Draw - 4.0 ml, Stopper Coating - Silicone, Buffer | 1000 | Each | Case | $137.50 | $137.50 | $161.76 |
| 8881350584 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Silicone,      20.0 | 1000 | Each | Case | $129.30 | $129.30 | $152.12 |
| 8881352283 | 10.25 x 64 mm, Draw - 3 ml, Stopper Coating Glycerine,      6.0 | 1000 | Each | Case | $102.90 | $102.90 | $121.06 |
| 8881352382 | 10.25 x 82 mm, Draw - 4 ml, Stopper Coating Glycerine,      8.0 | 1000 | Each | Case | $102.90 | $102.90 | $121.06 |
| 8881352481 | 13 x 75 mm, Draw - 5 ml, Stopper Coating Silicone,      10.0 | 1000 | Each | Case | $129.30 | $129.30 | $152.12 |
| 8881352580 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Silicone,      14.0 | 1000 | Each | Case | $129.30 | $129.30 | $152.12 |
| 8881352598 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Silicone,      14.0 | 1000 | Each | Case | $131.00 | $131.00 | $154.12 |
| 8881352788 | 16 x 100 mm, Draw - 10 ml, Stopper Coating Silicone,      20.0 | 1000 | Each | Case | $150.00 | $150.00 | $176.47 |
| 8881353588 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Silicone,      30.0 | 1000 | Each | Case | $145.00 | $145.00 | $170.59 |
| 8881354586 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Silicone,      50.0 | 1000 | Each | Case | $145.00 | $145.00 | $170.59 |
| 8881360500 | Safety Cap, (250/box) | 1000 | Each | Case | $18.00 | $18.00 | $21.18 |
| 8881361987 | 10.25 x 82 mm, Draw - 3.32 ml, Sodium Polyanetholesulfonate | 1000 | Each | Case | $230.00 | $230.00 | $270.59 |
| 8881361995 | 16 x 100 mm, Draw - 10 ml, Sodium Polyanetholesulfonate (SP | 1000 | Each | Case | $230.00 | $230.00 | $270.59 |
| 8881380003 | 16 x 100 mm, Draw - 10 ml | 1000 | Each | Case | $167.80 | $167.80 | $197.41 |
| 8881500014 | 28 Gauge x 1/2",   0.5cc/50 units, (100/box) | 500 | Each | Case | $78.60 | $75.55 | $92.47 |
| 8881500105 | 28 Gauge x 1/2",   Brown, 0.5cc, (100/box) | 500 | Each | Case | $78.55 | $75.55 | $92.41 |
| 8881500493 | 1/2CC ALG TRAY ETB 26X3/8 A2, 25/TRAY, 40/TRAYS/CS | 1000 | Each | Case | $71.14 | $71.14 | $83.69 |
| 8881500501 | 1/2 ALG TRAY ETB 28X1/2, 25/TRAY, 40/TRAYS/CS. | 1000 | Each | Case | $71.14 | $71.14 | $83.69 |
| 8881501160 | 25 Gauge x 5/8",   Red, 1cc, (100/box) | 500 | Each | Case | $78.55 | $75.55 | $92.41 |
| 8881501178 | 26 Gauge x 3/8",   White, 1cc, (100/box) | 500 | Each | Case | $78.55 | $75.55 | $92.41 |
| 8881501210 | 28 Gauge x 1/2",   1cc/units, (100/box) | 500 | Each | Case | $78.60 | $75.55 | $92.47 |
| 8881501236 | 1CC ALG TRAY E-TB 28X1/2, 25/TRAY, 40/TRAYS/CS. | 1000 | Each | Case | $71.14 | $71.14 | $83.69 |
| 8881501368 | 27 Gauge x 1/2",   Yellow, 1cc, (100/box) | 500 | Each | Case | $78.55 | $75.55 | $92.41 |
| 8881501384 | No Gauge, 1cc/100 units, (100/box) | 500 | Each | Case | $73.10 | $70.30 | $86.00 |
| 8881501459 | Regular Luer, 1cc, (25/tray) | 1000 | Each | Case | $142.75 | $142.75 | $167.94 |
| 8881501558 | 1CC ALG TRAY E-TB 26X3/8C, 25/TRAY, 40/TRAYS/CS. | 1000 | Each | Case | $71.14 | $71.14 | $83.69 |
| 8881501608 | 28 Gauge x 1/2",   Brown, 1cc, (100/box) | 500 | Each | Case | $78.55 | $75.55 | $92.41 |
| 8881501640 | 25 Gauge x 5/8",   Red, 1cc, (100/box) | 500 | Each | Case | $78.55 | $75.55 | $92.41 |
| 8881501822 | 25 Gauge x 5/8", 1cc/100 units, (100/box) | 500 | Each | Case | $93.80 | $90.20 | $110.35 |
| 8881501962 | 1CC-TB E-2PC 27X1/2 ALGY, 25/TRAY, 40 TRAYS/CS. | 1000 | Each | Case | $103.95 | $103.95 | $122.29 |
| 8881501970 | 27 Gauge x 1/2", 1cc/100 units, (100/box) | 500 | Each | Case | $93.80 | $90.20 | $110.35 |
| * 8881511110 | 29 Gauge x 1/2", Dark Orange, 1cc, (100/box) | 500 | Each | Case | $175.15 | $131.36 | $206.06 |
| 8881511136 | 29 Gauge x 1/2", Dark Orange, 0.5cc, (100/box) | 500 | Each | Case | $185.15 | $185.15 | $217.82 |
| 8881511144 | 29 Gauge x 1/2", Dark Orange, 0.3cc, (100/box) | 500 | Each | Case | $185.15 | $185.15 | $217.82 |
| 8881511201 | 28 Gauge x 1/2", Brown | 500 | Each | Case | $173.45 | $173.45 | $204.06 |
| 8881511235 | 25 Gauge x 5/8", Red | 500 | Each | Case | $173.45 | $173.45 | $204.06 |
| 8881512258 | Luer Lock,  12cc, (25/tray) | 200 | Each | Case | $35.70 | $34.00 | $42.00 |
| 8881512597 | 18 Gauge x 1",     Green, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 |
| * 8881512647 | Luer Lock, 20cc, (50/box) | 480 | Each | Case | $403.20 | $383.40 | $474.35 |
| 8881512662 | 20 Gauge x 1 1/2", Pink, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 |
| 8881512738 | 21 Gauge x 1",     Lavender, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 |
| 8881512746 | 21 Gauge x 1 1/2", Lavender, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 |
| 8881512811 | 22 Gauge x 1 1/2", Blue, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 |
| 8881512852 | Regular Luer Tip, (80/box), Syringe Only | 480 | Each | Case | $78.00 | $74.30 | $91.76 |
| 8881512860 | Eccentric Luer Tip, (80/box), Syringe Only | 480 | Each | Case | $78.00 | $74.30 | $91.76 |
| 8881512878 | Luer Lock Tip, (80/box), Syringe Only | 480 | Each | Case | $78.00 | $74.30 | $91.76 |
| 8881512977 | Luer Lock, 12cc, (25/box) | 200 | Each | Case | $180.00 | $170.40 | $211.76 |
| * 8881513025 | 20 Gauge x 3/4",  Pink, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| * 8881513033 | 20 Gauge x 1",    Pink, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| * 8881513132 | 21 Gauge x 1",    Lavender, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| 8881513157 | 21 Gauge x 1 1/2", Lavender, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| 8881513207 | Luer Lock,    3cc, (25/tray) | 200 | Each | Case | $18.75 | $18.75 | $22.06 |