KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| * | 8881513231 | 22 Gauge x 1", Blue, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| | 8881513249 | 22 Gauge x 1 1/4", Blue, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| | 8881513256 | 22 Gauge x 1 1/2", Blue, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| | 8881513264 | 23 Gauge x 1 1/2", Orange, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| * | 8881513330 | 23 Gauge x 1", Orange, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| * | 8881513512 | 25 Gauge x 5/8", Red, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| * | 8881513538 | 25 Gauge x 1", Red, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| | 8881513546 | 25 Gauge x 1 1/4", Red, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| | 8881513744 | 27 Gauge x 1 1/4", Yellow, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 |
| | 8881513918 | Regular Luer Tip, Syringe Only, (100/box) | 1000 | Each | Case | $79.60 | $75.95 | $93.65 |
| | 8881513934 | Luer Lock Tip, Syringe Only, (100/box) | 1000 | Each | Case | $79.60 | $75.95 | $93.65 |
| | 8881516051 | 20 Gauge x 1 1/2", Pink, (50/box) | 500 | Each | Case | $115.00 | $110.25 | $135.29 |
| | 8881516135 | 21 Gauge x 1", Lavender, (50/box) | 500 | Each | Case | $115.00 | $110.25 | $135.29 |
| | 8881516150 | 21 Gauge x 1 1/2", Lavender. (50/box) | 500 | Each | Case | $115.00 | $110.25 | $135.29 |
| | 8881516200 | Luer Lock, 6cc, (25/tray) | 200 | Each | Case | $32.60 | $32.60 | $38.35 |
| | 8881516259 | 22 Gauge x 1 1/2, Blue, (50/box) | 500 | Each | Case | $115.00 | $110.25 | $135.29 |
| | 8881516911 | Regular Luer Tip, Syringe Only, (50/box) | 500 | Each | Case | $75.80 | $72.10 | $89.18 |
| | 8881516937 | Luer Lock Tipo, Syringe Only (50/box) | 500 | Each | Case | $75.80 | $72.10 | $89.18 |
| | 8881520178 | Luer Lock, 20cc, (25/box) | 100 | Each | Case | $126.00 | $120.00 | $148.24 |
| | 8881520186 | 20cc S-LK with loc device O/P | 300 | Each | Case | $283.50 | $270.90 | $333.53 |
| | 8881520251 | Luer Lock, 20cc, (25/tray) | 200 | Each | Case | $98.70 | $94.00 | $116.12 |
| * | 8881520657 | Luer Lock, (50/box) | 300 | Each | Case | $136.05 | $39.77 | $160.06 |
| | 8881520665 | Eccentric Luer, (50/box) | 300 | Each | Case | $136.05 | $128.25 | $160.06 |
| | 8881520673 | Regular Luer, (50/box) | 300 | Each | Case | $136.05 | $128.25 | $160.06 |
| | 8881522000 | Safety Syringe Only, Luer Lock Tip, (50/box) | 300 | Each | Case | $123.00 | $123.00 | $144.71 |
| | 8881522018 | 20 Gauge x 1 1/2", Pink, (50/box) | 300 | Each | Case | $144.36 | $144.36 | $169.84 |
| | 8881522026 | 21 Gauge x 1 1/2", Lavender, (50/box) | 300 | Each | Case | $144.36 | $144.36 | $169.84 |
| | 8881533056 | 20 Gauge x 1 1/2", Pink, (100/box) | 300 | Each | Case | $147.50 | $147.50 | $173.53 |
| | 8881533130 | 21 Gauge x 1", Lavender, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 |
| | 8881533155 | 21 Gauge x 1 1/2", Lavender, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 |
| | 8881533239 | 22 Gauge x 1", Blue, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 |
| | 8881533338 | 23 Gauge x 1", Orange, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 |
| | 8881533510 | 25 Gauge x 5/8", Red, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 |
| | 8881533908 | Safety Syringe Only, Luer Lock, (100/box) | 500 | Each | Case | $100.25 | $100.25 | $117.94 |
| | 8881535101 | Luer Lock, 35cc, 10/Tray, 12/Trays/Cs. | 120 | Each | Case | $70.05 | $66.72 | $82.41 |
| | 8881535762 | Luer Lock, (30/box) | 180 | Each | Case | $95.58 | $91.08 | $112.45 |
| | 8881535770 | Catheter (Irrigation), (30/box) | 180 | Each | Case | $95.58 | $91.08 | $112.45 |
| | 8881535788 | Eccentric Luer, (30/box) | 180 | Each | Case | $95.58 | $91.08 | $112.45 |
| | 8881535796 | Regular Luer, (30/box) | 180 | Each | Case | $95.58 | $91.08 | $112.45 |
| | 8881540101 | Needle I.V. Access | 1000 | Each | Case | $185.00 | $185.00 | $217.65 |
| | 8881540119 | Bluntip« Safety I.V. Access Cannula with Vial Access Pin | 250 | Each | Case | $60.00 | $60.00 | $70.59 |
| | 8881540120 | BlunTip Vial Access Cannula | 1000 | Each | Case | $240.00 | $240.00 | $282.35 |
| | 8881540903 | I.V. Security Clip | 800 | Each | Case | $280.00 | $280.00 | $329.41 |
| | 8881541034 | 3cc Syringe I.V. Access | 1000 | Each | Case | $220.00 | $220.00 | $258.82 |
| | 8881541067 | 6cc Syringe I.V. Access | 500 | Each | Case | $130.00 | $130.00 | $152.94 |
| | 8881541125 | 12cc Syringe I.V. Access | 480 | Each | Case | $135.00 | $135.00 | $158.82 |
| | 8881541208 | 12cc BlunTip Vial Access Combo | 480 | Each | Case | $156.00 | $156.00 | $183.53 |
| | 8881541307 | 3cc BlunTip Vial Access Combo | 800 | Each | Case | $220.00 | $220.00 | $258.82 |
| | 8881541604 | 6cc BlunTip Vial Access Combo | 480 | Each | Case | $148.80 | $148.80 | $175.06 |
| * | 8881560125 | Luer Lock, 20/Box, 5 Boxes/Cs. | 100 | Each | Case | $83.15 | $69.50 | $97.82 |
| * | 8881560141 | Catheter (Irrigation), 20/Box, 5 Boxes/Cs. | 100 | Each | Case | $83.15 | $69.50 | $97.82 |
| * | 8881560182 | Eccentric Luer, 20/Box, 5 Boxes/Cs. | 100 | Each | Case | $83.15 | $79.10 | $97.82 |
| * | 8881560224 | Regular Luer, 20/Box, 5 Boxes/Cs. | 100 | Each | Case | $83.15 | $69.50 | $97.82 |
| | 8881560232 | Luer Lock, 60cc, 10/Tray, 12/Trays/Cs. | 120 | Each | Case | $104.30 | $104.30 | $122.71 |
| | 8881560265 | Toomey Type (Irrigation), 20/Box, 5 Boxes/Cs. | 100 | Each | Case | $101.20 | $96.40 | $119.06 |
| | 8881566015 | 20 Gauge x 1 1/2", Pink, (50/box) | 300 | Each | Case | $114.00 | $114.00 | $134.12 |
| | 8881566023 | 21 Gauge x 1 1/2", Lavender, (50/box) | 300 | Each | Case | $114.00 | $114.00 | $134.12 |
| | 8881599990 | Needle Disconnect device for use only with Monoject« needles | 24 | Each | Case | $96.00 | $96.00 | $112.94 |
| | 8881600004 | 28 Gauge x 1/2", 0.5cc/50 units, (100/box) | 300 | Each | Case | $37.56 | $37.56 | $44.19 |
| | 8881600145 | 29 Gauge x 1/2", 0.3cc/30 units, (100/box) | 300 | Each | Case | $39.44 | $39.44 | $46.40 |
| | 8881600700 | Insulin Syringe, 1/2 cc - 30g x 5/16" | 300 | Each | Case | $41.40 | $41.40 | $48.71 |
| | 8881600800 | Insulin Syringe, 3/10 cc - 30g x 5/16" | 300 | Each | Case | $41.40 | $41.40 | $48.71 |
| | 8881601101 | 28 Gauge x 1/2", 1cc/100 units, (100/box) | 300 | Each | Case | $37.56 | $37.56 | $44.19 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 8881601358 | 29 Gauge x 1/2", 1cc/100 units, (100/box) | 300 | Each | Case | $39.44 | $39.44 | $46.40 |
| | 8881601600 | Insulin Syringe, 1cc - 30g x 5/16" | 300 | Each | Case | $41.40 | $41.40 | $48.71 |
| | 8881602018 | Monolet« Blood Lancet, Blue (200/box) | 5000 | Each | Case | $196.00 | $196.00 | $230.59 |
| | 8881602091 | Safe, automatically retracting lancet locks after activation. No c | 400 | Each | Case | $102.00 | $102.00 | $120.00 |
| | 8881602117 | Includes 1 Monoject» Lancet Device, 6 Monolet« Lancets anc | 60 | Each | Case | $382.14 | $382.14 | $449.58 |
| | 8881602125 | Monolet« Blood Lancet, Blue (100/box) | 2400 | Each | Case | $112.50 | $112.50 | $132.35 |
| | 8881602208 | MONOLET Thin 28 Gauge Lancet, 100/Box, 24 Boxes/Cs. | 2400 | Each | Case | $112.50 | $112.50 | $132.35 |
| | 8881602216 | MONOLET Thin 28 Gauge Lancet, 200/Box, 25 Boxes/Cs. | 5000 | Each | Case | $196.00 | $196.00 | $230.59 |
| * | 8881602224 | Replacement End Caps | 1000 | Each | Case | $32.64 | $32.64 | $39.55 |
| * | 8881602240 | O.P.D. Replacement Caps | 1000 | Each | Case | $34.24 | $34.24 | $40.28 |
| | 8881602422 | Monolet« O.P.D.«, Grey | 5000 | Each | Case | $196.00 | $196.00 | $230.59 |
| | 8881602430 | Monolet NeoletÖ Lancet, Pink | 1000 | Each | Case | $40.38 | $40.38 | $47.51 |
| | 8881610102 | Regular, Tube Diameter - 13mm/16mm | 100 | Each | Case | $7.96 | $7.96 | $9.36 |
| | 8881610110 | Pediatric, Tube Diameter - 10.25mm | 100 | Each | Case | $7.96 | $7.96 | $9.36 |
| | 8881610128 | Regular, Tube Diameter - 13mm/16mm | 1200 | Each | Case | $54.20 | $54.20 | $63.76 |
| | 8881612009 | For use with pediatric tubes in regular Monoject« holders | 100 | Each | Case | $9.69 | $9.69 | $11.40 |
| * | 8881676012 | Aluminum Brackets for mounting on vertical surface. Fits smal | 10 | Each | Case | $51.41 | $51.00 | $60.48 |
| | 8881676160 | 14 Quart | 10 | Each | Case | $42.91 | $40.87 | $50.48 |
| * | 8881676236 | Red,   Small,    4qt.,   6.75" W x 10.56" L x 7.08" H | 40 | Each | Case | $70.64 | $69.62 | $83.10 |
| * | 8881676277 | Beige, Small,    4qt.,   6.75" W x 10.56" L x 7.08" H | 40 | Each | Case | $70.64 | $69.62 | $83.10 |
| * | 8881676285 | Red,   Medium, 8qt.,   6.75" W x 10.56" L x 10.89" H | 20 | Each | Case | $60.03 | $59.36 | $70.62 |
| * | 8881676343 | Beige, Medium, 8qt.,   6.75" W x 10.56" L x 10.89" H | 20 | Each | Case | $60.03 | $59.36 | $70.62 |
| * | 8881676434 | Red,   Large,   14qt.,  6.75" W x 10.56" L x 17.77" H | 10 | Each | Case | $46.36 | $45.75 | $54.54 |
| * | 8881676467 | Red with Clear Lid - 1.1 Quart, (10/box) | 40 | Each | Case | $57.83 | $55.08 | $68.04 |
| * | 8881676624 | Marbled Beige Locking Wall Cabinet.  Fits small and medium s | 2 | Each | Case | $26.78 | $25.50 | $31.50 |
| * | 8881676632 | Marbled Beige Glove Box | 2 | Each | Case | $20.35 | $19.38 | $23.94 |
| * | 8881676640 | Marbled Beige Freestanding Glove Box | 6 | Each | Case | $77.11 | $73.44 | $90.72 |
| * | 8881676707 | Beige, Small,    4qt., 6.75" W x 10.56" L x 5.64" H | 30 | Each | Case | $57.67 | $54.93 | $67.85 |
| * | 8881676723 | Beige, Medium, 8qt., 6.75" W x 10.56" L x 9.45" H | 20 | Each | Case | $65.66 | $62.53 | $77.24 |
| * | 8881676814 | Red,   Small,    4qt., 6.75" W x 10.56" L x 5.64" H | 30 | Each | Case | $57.67 | $54.93 | $67.85 |
| * | 8881676822 | Red,   Medium, 8qt., 6.75" W x 10.56" L x 9.45" H | 20 | Each | Case | $65.66 | $62.53 | $77.24 |
| * | 8881676913 | Wall Cabinet | 2 | Each | Case | $20.51 | $19.53 | $24.13 |
| * | 8881676962 | Glove Box | 2 | Each | Case | $30.26 | $28.83 | $35.60 |
| * | 8881676970 | 5 qt. Sharps Container, Clear | 24 | Each | Case | $80.19 | $76.38 | $94.34 |
| | 8881682010 | Safety Syringe Tip Cap  (50/box) | 250 | Each | Case | $42.00 | $42.00 | $49.41 |
| | 8881682085 | Bag Pack of 100 | 1000 | Each | Case | $41.40 | $39.50 | $48.71 |
| | 8881682101 | Tray Pack of 10 | 1000 | Each | Case | $47.25 | $45.00 | $55.59 |
| | 8881682119 | Tray Pack of 25 | 1000 | Each | Case | $49.45 | $49.45 | $58.18 |
| | 8881820008 | Fits Syringe Size - 20cc,  (100/box) | 500 | Each | Case | $68.90 | $65.60 | $81.06 |
| | 8881835006 | Fits Syringe Size - 35cc,  (100/box) | 500 | Each | Case | $68.90 | $65.60 | $81.06 |
| | 8881845161 | Monoject Bone Marrow Aspiration Tray w/ Rosenthal | 10 | Trays | Case | $184.73 | $178.64 | $217.33 |
| | 8881846169 | Monoject Bone Marrow Aspiration Tray w/ Rosenthal | 10 | Trays | Case | $184.73 | $178.64 | $217.33 |
| | 8881847019 | Monoject Bone Marrow Biopsy Tray, 11 x 4" and 16g | 10 | Trays | Case | $325.82 | $314.65 | $383.32 |
| | 8881847027 | Monoject Bone Marrow Biopsy Tray, 13 x 3 1/2" and | 10 | Trays | Case | $325.82 | $314.65 | $383.32 |
| | 8881847035 | Monoject Bone Marrow Biopsy Tray, 8 x 4" and 16g I | 10 | Trays | Case | $325.82 | $314.65 | $383.32 |
| | 8881847084 | Monoject Bone Marrow Biopsy Tray , 8 x 4" | 10 | Trays | Case | $232.94 | $224.82 | $274.05 |
| | 8881847118 | Monoject Bone Marrow Biopsy Tray , 11 x 4" | 10 | Trays | Case | $232.94 | $224.82 | $274.05 |
| | 8881847134 | Monoject Bone Marrow Biopsy Tray , 13 x 3 1/2" | 10 | Trays | Case | $232.94 | $224.82 | $274.05 |
| | 8881847167 | Monoject Bone Marrow Biopsy Tray, 16 x 3/16" to 1 | 10 | Trays | Case | $188.79 | $182.70 | $222.11 |
| | 8881847993 | Monoject Bone Marrow Biopsy Tray w/o Bone Marow Ne | 10 | Trays | Case | $139.06 | $133.98 | $163.60 |
| | 8881901014 | Clear,   1ml/16 minims,  (100/box) | 500 | Each | Case | $41.50 | $41.50 | $48.82 |
| | 8881903002 | Clear,   3ml/0.5 tsp.,  (100/box) | 500 | Each | Case | $31.50 | $30.00 | $37.06 |
| | 8881903010 | Amber,  3ml/0.5 tsp.,  (100/box) | 500 | Each | Case | $47.25 | $45.00 | $55.59 |
| | 8881906005 | Amber,  6ml/1 tsp.,  (100/box) | 500 | Each | Case | $63.00 | $60.00 | $74.12 |
| | 8881906104 | Clear,   6ml/1 tsp.,  (100/box) | 500 | Each | Case | $43.05 | $41.00 | $50.65 |
| | 8881907003 | Amber,  10ml/2 tsp.,  (100/box) | 500 | Each | Case | $79.54 | $75.75 | $93.58 |
| | 8881907102 | Clear,   10ml/2 tsp.,  (100/box) | 500 | Each | Case | $55.65 | $53.00 | $65.47 |
| | 8881912102 | Extender Cap | 250 | Each | Case | $33.90 | $32.30 | $39.88 |
| | 8884005649 | Calibrator Accessory | 1 | Each | Each | $39.50 | $39.50 | $46.47 |
| | 8884100100 | Battery charger base for Electronic Thermometer, 7-foot Groun | 1 | Each | Each | $85.00 | $85.00 | $100.00 |
| | 8884100200 | Oral Probe with 5-foot Coiled Cord (Blue) | 1 | Each | Each | $31.50 | $31.50 | $37.06 |
| | 8884100300 | Rectal Probe with 5-foot Coiled Cord (Red) | 1 | Each | Each | $31.50 | $31.50 | $37.06 |
| | 8884100400 | Oral ISO-Chamber (Color-Coded Blue) | 1 | Each | Each | $31.50 | $31.50 | $37.06 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|---|
| | 8884100500 | Rectal ISO-Chamber (Color-Coded Red) | 1 | Each | Each | $31.50 | $31.50 | $37.06 |
| | 8884100600 | Calibration Plug: Two-Point Accuracy to 0.2øF (0.1 øC) | 1 | Each | Case | $39.50 | $39.50 | $46.47 |
| | 8884103650 | Oral Probe | 1 | Each | Each | $28.50 | $28.50 | $33.53 |
| | 8884103660 | Rectal Probe | 1 | Each | Each | $28.50 | $28.50 | $33.53 |
| | 8884104180 | Calibration Plug | 1 | Each | Each | $35.00 | $35.00 | $41.18 |
| | 8884104190 | Filac« Base and Key | 1 | Each | Each | $19.50 | $19.50 | $22.94 |
| | 8884200000 | F-2000 Thermometer with one oral and one rectal probe | 1 | Each | Each | $234.95 | $234.95 | $276.41 |
| | 8884200018 | F-2000 Thermometer Monitor Only | 1 | Each | Each | $175.00 | $175.00 | $205.88 |
| | 8884200026 | F-2000 Oral Probe | 1 | Each | Each | $39.95 | $39.95 | $47.00 |
| | 8884200034 | F-2000 Rectal Probe | 1 | Each | Each | $39.95 | $39.95 | $47.00 |
| | 8884200042 | F-2000 Base | 1 | Each | Each | $16.45 | $16.45 | $19.35 |
| | 8884200158 | Mobile Thermometer Stand with Top Utility Basket | 1 | Each | Case | $150.00 | $150.00 | $176.47 |
| | 8884200166 | F-2000 Calibration Box | 1 | Each | Each | $40.00 | $40.00 | $47.06 |
| | 8884200240 | Probe Cover Dispenser | 1 | Each | Each | $26.00 | $26.00 | $30.59 |
| \* | 8884221000 | Probe covers for F-1500 and F-2000 (20/pkg, 25/pkg per box, 1 | 5000 | Each | Case | $131.25 | $125.00 | $154.41 |
| | 8884309600 | Temperature Monitor (Fø) with rectal probe | 1 | Each | Each | $145.00 | $145.00 | $170.59 |
| | 8884309700 | Temperature Monitor (Cø) with rectal probe | 1 | Each | Each | $145.00 | $145.00 | $170.59 |
| | 8884309800 | Temperature Monitor (Fø) with oral probe | 1 | Each | Each | $145.00 | $145.00 | $170.59 |
| | 8884309900 | Temperature Monitor (Cø) with oral probe | 1 | Each | Each | $145.00 | $145.00 | $170.59 |
| | 8884332424 | Kangaroo« 224 Enteral Feeding Pump | 1 | Each | Each | $370.00 | $370.00 | $435.29 |
| | 8884332423 | Kangaroo« 324 Enteral Feeding Pump | 1 | Each | Each | $470.00 | $470.00 | $552.94 |
| \* | 8884332431 | K324 PUMP - ATT CORD REF | 1 | Each | Each | $175.00 | $175.00 | $205.88 |
| \* | 8884350000 | Probe covers for F-1010 (10/pkg, 50/ pkg per box, 10 boxes/cas | 5000 | Each | Case | $157.50 | $150.00 | $185.29 |
| | 8884350300 | P.E.T. Pump Only | 1 | Each | Each | $420.00 | $420.00 | $494.12 |
| | 8884350391 | P.E.T. Pump Charger Base | 1 | Each | Each | $145.00 | $145.00 | $170.59 |
| | 8884350409 | Carrying Case with Frame | 1 | Each | Case | $200.00 | $200.00 | $235.29 |
| | 8884350482 | Frame Only | 1 | Each | Case | $150.00 | $150.00 | $176.47 |
| | 8884350490 | Charging Cable | 1 | Each | Each | $40.00 | $40.00 | $47.06 |
| | 8884352405 | Kangaroo« EntriFlush Enteral Feeding Pump | 1 | Each | Each | $650.00 | $650.00 | $764.71 |
| | 8884362400 | Kangaroo Control Pump - New | 1 | Each | Each | $450.00 | $450.00 | $529.41 |
| | 8884411600 | 1/2" x 72" Strip in Tube | 72 | Each | Case | $94.64 | $84.23 | $111.34 |
| | 8884412600 | 1" x 36" Strip in peelable foil packs | 72 | Each | Case | $57.03 | $50.76 | $67.09 |
| \* | 8884413605 | 3" x 9" Strip in peelable foil packs | 200 | Each | Case | $169.76 | $114.86 | $199.72 |
| | 8884414600 | 3" x 18" Strip in peelable foil packs | 72 | Each | Case | $55.40 | $49.31 | $65.18 |
| | 8884415600 | 3" x 36" Strip in peelable foil packs | 72 | Each | Case | $80.96 | $72.05 | $95.25 |
| | 8884416600 | 6" x 36" Strip in peelable foil packs | 72 | Each | Case | $113.91 | $101.38 | $134.01 |
| | 8884417601 | 1" x 8" Cision« Dressing foil pack | 200 | Each | Case | $124.02 | $110.38 | $145.91 |
| | 8884421600 | 1/2" x 72" Tube foil overwrap peelable foil packs | 72 | Each | Case | $107.18 | $95.39 | $126.09 |
| | 8884422600 | 1" x 36" Strip in overwrap peelable foil packs | 72 | Each | Case | $70.23 | $62.50 | $82.62 |
| | 8884423600 | 3" x 9" Strip in overwrap peelable foil packs | 72 | Each | Case | $73.27 | $65.21 | $86.20 |
| | 8884424600 | 3" x 18" Strip in overwrap peelable foil packs | 72 | Each | Case | $71.29 | $63.45 | $83.87 |
| | 8884425600 | 3" x 36" Strip in overwrap peelable foil packs | 72 | Each | Case | $94.72 | $84.30 | $111.44 |
| | 8884426600 | 6" x 6" Strip in overwrap peelable foil packs | 72 | Each | Case | $140.87 | $125.37 | $165.73 |
| | 8884427601 | 1" x 8" Cision« Dressing in overwrap | 200 | Each | Case | $154.50 | $137.50 | $181.76 |
| | 8884430100 | 0.6 oz. tube White petroleum jelly, bulk pack | 144 | Each | Case | $85.47 | $76.07 | $100.55 |
| | 8884430200 | 1.0 oz. tube White petroleum jelly, bulk pack | 144 | Each | Case | $92.62 | $82.43 | $108.96 |
| | 8884430300 | 3.25 oz. tube White petroleum jelly, bulk pack | 72 | Each | Case | $67.71 | $60.26 | $79.66 |
| \* | 8884431302 | 1" x 8" Strip in overwrap peelable foil packs | 200 | Each | Case | $136.17 | $132.20 | $193.28 |
| | 8884431605 | 5" x 9" Strip in overwrap peelable foil packs | 200 | Each | Case | $263.15 | $234.20 | $309.59 |
| | 8884432000 | 4" x 3 yd.  Roll, peelable foil pack | 36 | Each | Case | $173.32 | $154.25 | $203.91 |
| | 8884433200 | 5gm. packet Sterile white petroleum jelly, peel pack | 576 | Each | Case | $141.73 | $126.08 | $166.74 |
| \* | 8884433301 | 1" x 8" Patch peelable foil packs | 200 | Each | Case | $114.29 | $110.96 | $164.11 |
| | 8884433400 | 2" x 2" Patch peelable foil packs | 150 | Each | Case | $111.62 | $99.34 | $131.32 |
| | 8884433500 | 4" x 4" Patch peelable foil packs | 150 | Each | Case | $159.54 | $141.99 | $187.69 |
| \* | 8884433605 | 5" x 9" Strip in peelable foil packs | 200 | Each | Case | $169.76 | $164.82 | $252.79 |
| | 8884436400 | 2" x 2" Patch peelable foil pack | 300 | Each | Case | $213.47 | $189.99 | $251.14 |
| | 8884437100 | 5" x 9" Strip in overwrap peelable foil pack | 72 | Each | Case | $151.52 | $134.85 | $178.26 |
| | 8884437201 | 1" x 8" Strip in overwrap peelable foil packs | 200 | Each | Case | $313.37 | $278.90 | $368.67 |
| | 8884437305 | 4" x 3 yd Roll peelable foil pack | 36 | Each | Case | $195.38 | $178.20 | $229.86 |
| | 8884441600 | 5" x 9" Strip in peelable foil packs | 72 | Each | Case | $146.73 | $130.58 | $172.62 |
| | 8884472005 | 6" x 10", Pad size 3" x 7" | 100 | Each | Case | $321.10 | $305.81 | $377.76 |
| | 8884472104 | 3" x 10", Pad size 1" x 8" | 100 | Each | Case | $242.05 | $230.52 | $284.76 |
| | 8884472401 | 4" x 6",  Pad size 2" x 4" | 100 | Each | Case | $188.80 | $179.86 | $222.12 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| 8884472500 | 7" x 7",      Pad size 4" x 4" | 100 | Each | Case | $299.88 | $285.60 | $352.80 |
| 8884472609 | 20 gm. tube | 24 | Each | Case | $52.72 | $46.92 | $62.02 |
| 8884472641 | 2" x 3",      Pad size 1" x 1" | 100 | Each | Case | $134.51 | $128.10 | $158.25 |
| 8884473000 | 50 gm. jar | 6 | Each | Ctn | $25.20 | $22.50 | $29.65 |
| 8884473250 | 50 gm. tube | 36 | Each | Case | $86.04 | $76.32 | $101.22 |
| 8884473400 | 400 gm. jar | 6 | Each | Case | $94.50 | $82.32 | $111.18 |
| 8884473800 | 1000 gm. jar | 6 | Each | Case | $223.26 | $194.46 | $262.66 |
| 8884473888 | 85 gm. tube | 12 | Each | Case | $79.28 | $70.56 | $93.27 |
| * 8884474001 | 2" x 3",      Blister size 1" x 1" | 100 | Each | Case | $43.47 | $41.40 | $51.14 |
| 8884474019 | 3 1/2" x 4", Blister size 2" x 2" | 100 | Each | Case | $100.00 | $95.00 | $117.65 |
| 8884474027 | 5 1/2" x 6", Blister size 3" x 3" | 100 | Each | Case | $165.00 | $162.00 | $194.12 |
| 8884474035 | 4" x 5",      Blister size 2" x 2" | 100 | Each | Case | $120.00 | $115.00 | $141.18 |
| 8884475400 | 4" x 4" Hydrocolloid Dressing | 50 | Each | Case | $135.00 | $130.00 | $158.82 |
| 8884475602 | 6" x 6" | 30 | Each | Case | $155.00 | $150.00 | $182.35 |
| 8884475800 | 6" x 8" | 30 | Each | Case | $220.00 | $215.00 | $258.82 |
| 8884475826 | 8" x 8" | 30 | Each | Case | $260.00 | $255.00 | $305.88 |
| 8884476105 | 1.5" Disk,    5/Box, 10 Boxes/Cs. | 50 | Each | Case | $78.75 | $75.00 | $92.65 |
| 8884476139 | 3" Disk,      5/Box, 10 Boxes/Cs. | 50 | Each | Case | $141.75 | $135.00 | $166.76 |
| 8884476154 | 4.75" Disk, 5/Box, 10 Boxes/Cs. | 50 | Each | Case | $199.50 | $190.00 | $234.71 |
| * 8884540400 | 3" bulk pack,    1,000/Box, 10 Box/Cs. | 10000 | Each | Case | $45.34 | $42.72 | $53.34 |
| * 8884540500 | 6" bulk pack,    1,000/Box, 10 Box/Cs. | 10000 | Each | Case | $50.26 | $45.42 | $59.13 |
| * 8884541300 | 6" Sterile/2 per pack | 2000 | Each | Case | $29.40 | $26.23 | $34.59 |
| * 8884541400 | 6" Sterile/2 pack-dispenser box, 200 pcs/box, 10 boxes/Cs. | 2000 | Each | Case | $35.64 | $31.72 | $41.93 |
| 8884571350 | Aqua Seal« Evacuating ATS ACCS | 5 | Each | Case | $210.50 | $210.50 | $247.65 |
| 8884571368 | Aqua Seal« Evacuating ATS ACC Refill Bag | 10 | Each | Case | $161.00 | $161.00 | $189.41 |
| 8884646700 | 10 ply, 18" x 18" Layered gauze | 100 | Each | Case | $151.59 | $144.37 | $178.34 |
| 8884662001 | 1" x 5 yd stretched,   24/box, 4 box/Cs | 96 | Each | Case | $84.67 | $80.64 | $99.61 |
| 8884662019 | 2" x 5 yd, stretched, 12/box, 4 box/Cs. | 48 | Each | Case | $95.13 | $84.67 | $111.92 |
| 8884662027 | 3" x 5 yd stretched, 12/Box, 4 Box/Cs. | 48 | Each | Case | $127.42 | $113.40 | $149.91 |
| 8884662035 | 4" x 5 yd, stretched,    6/Box, 4 Box/Cs. | 24 | Each | Case | $84.94 | $75.60 | $99.93 |
| 8884662043 | 6" x 5 yd stretched,     6/Box, 4 Box/Cs. | 24 | Each | Case | $127.42 | $113.40 | $149.91 |
| 8884680000 | 4" x 25" 2 per peel pack | 192 | Each | Case | $141.55 | $134.81 | $166.53 |
| 8884680029 | INTERSORB Gauze Dressing, 8 ply, 18" x 36" | 100 | Each | Case | $336.00 | $320.00 | $395.29 |
| 8884680100 | 3" x 8"  1 per peel pack | 864 | Each | Case | $301.23 | $286.89 | $354.39 |
| 8884680200 | 3" x 18" 1 per peel pack | 288 | Each | Case | $112.80 | $107.43 | $132.71 |
| 8884681000 | INTERSORB Gauze Dressing, 20 ply, 12" x 12" | 12 | Each | Case | $95.14 | $90.61 | $111.93 |
| 8884681500 | 20 ply, 12" x 18" | 25 | Each | Case | $86.94 | $82.80 | $102.28 |
| 8884682000 | 15 ply, 18" x 24" | 36 | Each | Case | $102.33 | $98.46 | $120.39 |
| 8884682100 | 15 ply, 24" x 36" | 24 | Each | Case | $119.76 | $114.06 | $140.89 |
| 8884682400 | 50 ply 18" x 18" individually packed | 30 | Each | Case | $241.20 | $229.71 | $283.76 |
| 8884682700 | Cellulose filled burn pad with poly backing, 24in x 36in | 15 | Each | Case | $104.01 | $99.06 | $122.36 |
| 8884684000 | Cellulose filled burn pad, 24in x 36in | 15 | Each | Case | $106.47 | $101.40 | $125.26 |
| 8884684500 | 8 Ply pediatric W/M gauze 34" x 34.5" | 36 | Each | Case | $551.46 | $525.20 | $648.78 |
| 8884684518 | 16 Ply Adult (single-sided) W/M gauze 36" x 29" | 25 | Each | Case | $377.50 | $367.50 | $444.12 |
| 8884684600 | 8 ply, Adult, 53" x 25" | 34 | Each | Case | $491.67 | $468.26 | $578.44 |
| 8884684609 | 16 Ply pediatric (large) W/M gauze 1-ply F/M gauze, 34" x 29" | 10 | Each | Case | $265.00 | $250.00 | $311.76 |
| 8884684617 | 16 Ply Adult (large) W/M gauze; 1 Ply F/M gauze, 36" x 29" | 25 | Each | Case | $547.05 | $521.00 | $643.59 |
| 8884685317 | 4 ply, 9" x 72", Non-Sterile | 2 | Each | Case | $315.00 | $300.00 | $370.59 |
| 8884685501 | 1 ply, 9" x 12" | 100 | Each | Case | $214.60 | $204.38 | $252.47 |
| 8884685601 | 1 ply, 18" x 24" | 20 | Each | Case | $74.01 | $70.49 | $87.07 |
| 8884688100 | 16 Ply  Adult W/M gauze, 48" x 52" | 18 | Each | Case | $408.24 | $388.80 | $480.28 |
| 8884688329 | 32 ply, 36" x 36" | 12 | Each | Case | $151.20 | $144.00 | $177.88 |
| 8884688501 | 50 ply, 36" x 36" | 10 | Each | Case | $225.75 | $215.00 | $265.59 |
| 8884689100 | 16 ply, 36" x 36" | 30 | Each | Case | $238.98 | $227.60 | $281.15 |
| 8884689900 | INTERSORB Gauze Dressing, 8 ply, 18" x 24" | 100 | Each | Case | $464.37 | $442.26 | $546.32 |
| 8884690800 | INTERSORB Gauze Dressing, 24 ply, 36" x 36" | 30 | Each | Case | $123.19 | $117.32 | $144.93 |
| 8884690900 | 36 ply, 24" x 36" | 48 | Each | Case | $158.46 | $150.91 | $186.42 |
| 8884691000 | 24 ply, 18" x 18" | 160 | Each | Case | $267.89 | $255.13 | $315.16 |
| 8884700108 | 60cc Piston Syringe with 500cc container and basin | 20 | Each | Case | $23.60 | $21.40 | $27.76 |
| 8884700116 | 60cc Piston syringe with 500cc container | 30 | Each | Case | $33.10 | $30.00 | $38.94 |
| 8884700124 | 50cc Piston Syringe | 30 | Each | Case | $16.50 | $16.50 | $19.41 |
| * 8884700207 | Pump Set 4ft tubing extension | 30 | Each | Case | $57.75 | $52.50 | $67.94 |
| 8884700702 | 20"L Pedi-Tube Stylet (for 8884730709, 8884730725) | 10 | Each | Ctn | $60.00 | $60.00 | $70.59 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 8884700728 | 20"L Pedi-Tube Stylet (for 8884730733, 8884730758) | 10 | Each | Case | $60.00 | $60.00 | $70.59 |
| 8884700744 | 36"L Pedi-Tube Stylet (for 8884730774, 8884730782) | 10 | Each | Case | $60.00 | $60.00 | $70.59 |
| 8884702005 | 500ml bag with Easy Cap« Closure and ice pouch | 30 | Each | Case | $129.60 | $117.90 | $152.47 |
| 8884702105 | Deluxe 500ml graduated bag with Easy Cap« Closure | 30 | Each | Case | $144.00 | $131.00 | $169.41 |
| * 8884702500 | Non-Sterile, Large Easy Cap« opening. 1000ml bag with tempe | 30 | Each | Case | $69.30 | $63.00 | $81.53 |
| 8884703600 | 1000ml bag with Easy Cap« Closure and ice pouch - Bulk pack« | 30 | Each | Case | $135.30 | $122.75 | $159.18 |
| 8884703904 | 1000ml bag with large mouth Easy Cap« Closure.  Large printec | 30 | Each | Case | $70.00 | $63.10 | $82.35 |
| 8884704305 | Deluxe 1200ml graduated bag with Easy Cap« Closure | 30 | Each | Case | $160.00 | $145.20 | $188.24 |
| * 8884704405 | Universal Adminstration Pump set - Proximal end accepts male | 30 | Each | Case | $74.80 | $69.30 | $89.41 |
| 8884704605 | Proximal Spike Pump Set | 30 | Each | Case | $92.00 | $83.50 | $108.24 |
| 8884704613 | Proximal Spike Pump Set with one-way valve | 30 | Each | Case | $133.00 | $120.00 | $156.47 |
| 8884704639 | Proximal Spike Pump Set with 1000ml flush bag | 30 | Each | Case | $163.00 | $145.00 | $191.76 |
| 8884704705 | Screw Cap Pump Set - screw cap designed to fit glass enteral fo | 30 | Each | Case | $107.00 | $97.35 | $125.88 |
| 8884704805 | Deluxe 1600ml graduated bag with Easy Cap« Closure | 30 | Each | Case | $181.50 | $165.00 | $213.53 |
| 8884705008 | Y-site extension set | 30 | Each | Case | $40.50 | $37.50 | $47.65 |
| 8884706204 | 1200ml rigid container with pre-attached pump set | 30 | Each | Case | $135.30 | $122.75 | $159.18 |
| 8884706212 | 1200ml rigid container without pump set | 30 | Each | Case | $78.20 | $70.90 | $92.00 |
| 8884706220 | 600ml rigid container with pre-attached pump set | 30 | Each | Case | $135.30 | $122.75 | $159.18 |
| 8884706238 | 600ml rigid container without pump set | 30 | Each | Case | $68.00 | $61.85 | $80.00 |
| 8884706800 | Screw cap pump set for rigid containers | 30 | Each | Case | $67.30 | $60.90 | $79.18 |
| 8884710826 | 8Fr. x 55"L Dobbhoff« Nasogastric Feeding Tube, w/ Stylet | 10 | Each | Case | $113.50 | $113.50 | $133.53 |
| 8884710842 | 8Fr. x 43"L Dobbhoff« Nasogastric Feeding Tube, w/o Stylet | 10 | Each | Case | $102.00 | $102.00 | $120.00 |
| 8884710859 | 8Fr. x 43"L Dobbhoff« Nasogastric Feeding Tube, w/ Stylet | 10 | Each | Case | $113.50 | $113.50 | $133.53 |
| 8884710867 | 8Fr. x 43"L Dobbhoff« Nasogastric Feeding Tube, w/ Stylet | 10 | Each | Case | $113.50 | $113.50 | $133.53 |
| 8884711006 | 10Fr. x 43"L Dobbhoff« Nasogastric Feeding Tube, w/ Stylet | 10 | Each | Case | $113.50 | $113.50 | $133.53 |
| 8884711246 | 12Fr. x 36"L Dobbhoff« Nasogastric Feeding Tube, w/o Stylet | 10 | Each | Case | $102.00 | $102.00 | $120.00 |
| 8884711253 | 12Fr. x 43"L Dobbhoff« Nasogastric Feeding Tube, w/ Stylet | 10 | Each | Case | $113.50 | $113.50 | $133.53 |
| 8884711501 | 12Fr. x 36"L Kangaroo« Non-weighted Feeding Tube | 10 | Each | Case | $60.00 | $60.00 | $70.59 |
| 8884711519 | 14Fr. x 36"L Kangaroo« Non-weighted Feeding Tube | 10 | Each | Case | $62.50 | $62.50 | $73.53 |
| 8884711550 | 10Fr. x 36"L Kangaroo« Non-weighted Feeding Tube | 10 | Each | Case | $65.00 | $65.00 | $76.47 |
| 8884711568 | 8 Fr. x 36"L Kangaroo« Non-weighted Feeding Tube | 10 | Each | Case | $65.00 | $65.00 | $76.47 |
| 8884712004 | Sterile, 500ml bag with Easy Cap« Closure and ice pouch | 36 | Each | Case | $176.25 | $159.35 | $207.35 |
| 8884712100 | Sterile, Deluxe 500ml graduated bag with Easy Cap« Closure | 36 | Each | Case | $218.20 | $198.30 | $256.71 |
| 8884712300 | Sterile 1000ml bag w/ temp. control pouch.  Large mouth port v | 24 | Each | Case | $100.26 | $92.70 | $117.95 |
| 8884712400 | Sterile 1000ml bag w/ temp. control pouch and ice drain.  Large | 24 | Each | Case | $107.88 | $99.95 | $126.92 |
| 8884713100 | 2000cc plastic bottle - 20cc graduations - 9/32" tubing I.D. | 6 | Each | Case | $102.59 | $99.60 | $120.69 |
| 8884713150 | Chest Drainage Tube Pack, Sterile | 10 | Each | Case | $104.00 | $104.00 | $122.35 |
| 8884713168 | Seal to occulate fluid collection chamber of Argyle« Autotransfu | 100 | Each | Case | $16.27 | $16.27 | $19.14 |
| 8884713176 | Thora-Seal« III Autotransfusion Chest Drainage Unit | 4 | Each | Case | $208.00 | $208.00 | $244.71 |
| 8884713184 | Autotransfusion receptacle for collection and reinfusion of bloo | 5 | Each | Case | $206.00 | $206.00 | $242.35 |
| 8884713192 | Thora-Seal« III Autotransfusion Chest Drainage Unit with pre-a | 3 | Each | Case | $267.00 | $267.00 | $314.12 |
| 8884713308 | Thora-Seal« III Chest Drainage Unit | 4 | Each | Case | $176.40 | $176.40 | $207.53 |
| 8884713600 | Sterile, 1000ml bag with Easy Cap« Closure and ice pouch | 36 | Each | Case | $211.55 | $197.40 | $248.88 |
| 8884713900 | Replacement Collection Bottle | 6 | Each | Case | $66.00 | $66.00 | $77.65 |
| 8884713929 | Replacement Collection Bottle Caps | 20 | Each | Case | $45.00 | $45.00 | $52.94 |
| 8884714100 | For use with a single thoracic catheter | 24 | Each | Case | $70.45 | $70.45 | $82.88 |
| 8884714200 | For use with dual thoracic catheters | 24 | Each | Case | $140.90 | $140.90 | $165.76 |
| 8884714300 | Sterile, Deluxe 1200ml Graduated bag with Easy Cap« Closure | 36 | Each | Case | $255.00 | $230.85 | $300.00 |
| 8884714500 | Sterile, 1000ml bag with roll down top and ice pouch with drain | 36 | Each | Case | $230.85 | $210.55 | $271.59 |
| 8884714600 | Sterile, Proximal Spike Pump Set | 36 | Each | Case | $139.25 | $126.30 | $163.82 |
| 8884714800 | Sterile, Deluxe 1600ml Graduated bag with Easy Cap« Closure | 36 | Each | Case | $275.20 | $251.05 | $323.76 |
| 8884714900 | Sterile, 1000ml bag with roll down top and ice pouch | 36 | Each | Case | $202.00 | $192.80 | $237.65 |
| 8884715122 | 12Fr., 5cc Kangaroo« GastroFeeding Tube w/ Y-Ports | 5 | Each | Case | $105.00 | $105.00 | $123.53 |
| 8884715148 | 14Fr., 5cc Kangaroo« GastroFeeding Tube w/ Y-Ports | 5 | Each | Case | $105.00 | $105.00 | $123.53 |
| 8884716100 | Sterile, 100ml rigid burette | 36 | Each | Case | $202.00 | $192.80 | $237.65 |
| 8884716104 | Sterile, 100ml Burette with one-way valve | 30 | Each | Case | $200.00 | $180.00 | $235.29 |
| 8884720163 | 16Fr., 20cc Kangaroo« GastroFeeding Tube w/ Y-Ports | 5 | Each | Case | $105.00 | $105.00 | $123.53 |
| 8884720189 | 18Fr., 20cc Kangaroo« GastroFeeding Tube w/ Y-Ports | 5 | Each | Case | $105.00 | $105.00 | $123.53 |
| 8884720205 | 20Fr., 20cc Kangaroo« GastroFeeding Tube w/ Y-Ports | 5 | Each | Case | $105.00 | $105.00 | $123.53 |
| 8884720221 | 22Fr., 20cc Kangaroo« GastroFeeding Tube w/ Y-Ports | 5 | Each | Case | $105.00 | $105.00 | $123.53 |
| 8884720247 | 24Fr., 20cc Kangaroo« GastroFeeding Tube w/ Y-Ports | 5 | Each | Case | $105.00 | $105.00 | $123.53 |
| 8884720817 | 8Fr. x 36"L Entriflex« Nasogastric Feeding Tube, w/o Stylet | 10 | Each | Case | $96.50 | $96.50 | $113.53 |
| 8884720825 | 8Fr. x 36"L Entriflex« Nasogastric Feeding Tube, w/ Stylet | 10 | Each | Case | $110.00 | $110.00 | $129.41 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| 8884720841 | 8Fr. x 43"L Entriflex« Nasogastric Feeding Tube, w/o Stylet | 10 | Each | Case | $96.50 | $96.50 | $113.53 |
| 8884720858 | 8Fr. x 43"L Entriflex« Nasogastric Feeding Tube, w/ Stylet | 10 | Each | Case | $110.00 | $110.00 | $129.41 |
| 8884721088 | 10Fr. x 43"L Entriflex« Nasogastric Feeding Tube, w/ Stylet | 10 | Each | Case | $110.00 | $110.00 | $129.41 |
| 8884721096 | 10Fr. x 43"L Entriflex« Nasogastric Feeding Tube, w/o Stylet | 10 | Each | Case | $96.50 | $96.50 | $113.53 |
| 8884721211 | 12Fr. x 36"L Entriflex« Nasogastric Feeding Tube, w/o Stylet | 10 | Each | Case | $96.50 | $96.50 | $113.53 |
| 8884721237 | 12Fr. x 43"L Entriflex« Nasogastric Feeding Tube, w/o Stylet | 10 | Each | Case | $96.50 | $96.50 | $113.53 |
| 8884721252 | 12Fr. x 43"L Entriflex« Nasogastric Feeding Tube, w/ Stylet | 10 | Each | Case | $110.00 | $110.00 | $129.41 |
| 8884722400 | Floor Rack | 12 | Each | Case | $30.28 | $30.28 | $35.62 |
| 8884723000 | Adapter for Emerson Pump | 24 | Each | Case | $58.09 | $58.09 | $68.34 |
| 8884723500 | Emerson Pump/Thoracic Regulator Adapter | 24 | Each | Case | $58.09 | $58.09 | $68.34 |
| * 8884724500 | SPECIMEN TRAP | 50 | Each | Case | $68.78 | $65.50 | $80.92 |
| * 8884724504 | SPECIMEN TRAP 70CC | 50 | Each | Case | $91.35 | $87.00 | $107.47 |
| 8884726100 | Standard 2000cc bottle - 50cc graduations - 9/32" Tubing I.D. | 6 | Each | Case | $77.25 | $77.25 | $90.88 |
| 8884726200 | Standard 2000cc bottles - 50cc graduations - 9/32" Tubing I.D. | 4 | Each | Case | $79.31 | $79.31 | $93.31 |
| 8884726400 | Dual Drainage 2000cc bottles - 50cc graduations - 9/32" Tubin | 4 | Each | Case | $87.55 | $87.55 | $103.00 |
| 8884726500 | Dual Drainage 2000cc bottle - 50cc graduations - 9/32" Tubing | 6 | Each | Case | $97.64 | $97.64 | $114.87 |
| 8884727100 | Pediatric 500cc bottle - 25cc graduations - 9/32" Tubing I.D. | 4 | Each | Case | $59.12 | $59.12 | $69.55 |
| 8884728100 | Infant 90cc bottle with VelcroÖ Panel - 1cc graduations - 3/16" | 12 | Each | Case | $145.23 | $145.23 | $170.86 |
| 8884729500 | Adjustable One Bottle Tubing Set - 9/32" Tubing I.D. | 12 | Each | Case | $92.08 | $92.08 | $108.33 |
| 8884729600 | Adjustable Two Bottle Tubing Set - 9/32" Tubing I.D. | 12 | Each | Case | $134.11 | $134.11 | $157.78 |
| 8884730200 | Bulk packaged | 144 | Each | Case | $46.65 | $44.06 | $54.88 |
| 8884730300 | Individually packaged catheter with 1" elastic foam strap | 144 | Each | Case | $60.69 | $57.80 | $71.40 |
| 8884730400 | Elastic foam straps, 5/8" wide - Bulk Pack | 500 | Each | Case | $23.33 | $22.22 | $27.45 |
| 8884730600 | Elastic foam straps, 1" wide - Bulk Pack | 500 | Each | Case | $27.32 | $26.02 | $32.14 |
| 8884730709 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, w | 10 | Each | Ctn | $72.00 | $72.00 | $84.71 |
| 8884730717 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, w | 10 | Each | Ctn | $90.00 | $90.00 | $105.88 |
| 8884730725 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, w | 10 | Each | Ctn | $73.00 | $73.00 | $85.88 |
| 8884730733 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, w | 10 | Each | Ctn | $90.00 | $90.00 | $105.88 |
| 8884730741 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, s | 10 | Each | Ctn | $110.00 | $110.00 | $129.41 |
| 8884730758 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, w | 10 | Each | Ctn | $73.00 | $73.00 | $85.88 |
| 8884730766 | 6Fr. x 36"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, w | 10 | Each | Ctn | $110.00 | $110.00 | $129.41 |
| 8884730774 | 6Fr. x 36"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, w | 10 | Each | Ctn | $94.00 | $94.00 | $110.59 |
| 8884730782 | 6Fr. x 36"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, w | 10 | Each | Ctn | $73.00 | $73.00 | $85.88 |
| 8884730790 | 6Fr. x 36"L Pedi-Tube« Pediatric Nasogastric Feeding Tube, w | 10 | Each | Ctn | $72.00 | $72.00 | $84.71 |
| 8884731000 | Uri-Drain« Combination Kit | 12 | Each | Case | $108.82 | $103.64 | $128.02 |
| 8884731100 | Two-Sided Adhesive Strap - Bulk Pack | 500 | Each | Case | $107.05 | $101.96 | $125.94 |
| 8884731300 | Take-Home Pack, 12 Take-Home Packs of 12 catheters and 24 | 144 | Each | Case | $61.21 | $57.81 | $72.01 |
| 8884731900 | 18" | 24 | Each | Case | $28.63 | $27.27 | $33.68 |
| 8884732000 | Medium, 1.1" Diameter, Individually packaged | 144 | Each | Case | $96.86 | $90.51 | $113.95 |
| 8884732100 | Standard (Take-Home Pack), 1.3" Diameter, 12/box, 24 foam s | 144 | Each | Case | $96.86 | $85.79 | $113.95 |
| 8884732200 | Standard, 1.3" Diameter, Bulk Packaged | 144 | Each | Case | $60.38 | $57.17 | $71.04 |
| 8884732300 | Standard Size, 1.3" Diameter, Individually Packaged | 144 | Each | Case | $77.81 | $73.08 | $91.54 |
| 8884732400 | Standard (w/o wipe), 1.3" Diameter, Individually Packaged | 144 | Each | Case | $88.94 | $84.16 | $104.64 |
| 8884732500 | Standard, 1.3" Diameter, Individually Packaged | 144 | Each | Case | $96.86 | $90.51 | $113.95 |
| 8884732600 | Medium, 19oz. Capacity | 24 | Each | Case | $57.46 | $54.72 | $67.60 |
| 8884732700 | Large, 30oz. Capacity | 24 | Each | Case | $57.46 | $54.72 | $67.60 |
| 8884732900 | Pediatric/Geriatric, .905" Diameter, Individually Packaged | 144 | Each | Case | $77.44 | $72.71 | $91.11 |
| 8884733000 | Pediatric/Geriatric, .905" Diameter, Individually Packaged | 144 | Each | Case | $96.86 | $90.51 | $113.95 |
| 8884733100 | Small, 9oz. Capacity | 24 | Each | Case | $71.47 | $68.06 | $84.08 |
| 8884733200 | Medium, 19oz. Capacity | 24 | Each | Case | $76.20 | $72.58 | $89.65 |
| 8884733900 | Large, 32oz. Capacity | 24 | Each | Case | $77.84 | $74.13 | $91.58 |
| 8884734600 | Medium Size, 1.1" Diameter, Individually Packaged | 144 | Each | Case | $77.44 | $72.71 | $91.11 |
| 8884736000 | 18", with vented connector | 24 | Each | Case | $31.45 | $29.95 | $37.00 |
| 8884737100 | 3 oz. bottle | 12 | Each | Case | $15.18 | $14.89 | $17.86 |
| 8884737118 | 0.25 oz. packet | 500 | Each | Case | $105.00 | $105.00 | $123.53 |
| 8884737126 | 0.25 oz. packet | 500 | Each | Case | $105.00 | $105.00 | $123.53 |
| 8884737134 | 0.25 oz. packet | 500 | Each | Case | $110.00 | $110.00 | $129.41 |
| 8884737200 | 8 oz. bottle | 12 | Each | Case | $26.99 | $26.99 | $31.75 |
| 8884737300 | 2 oz. tube | 12 | Each | Case | $14.67 | $14.67 | $17.26 |
| 8884737400 | 8 oz. bottle | 12 | Each | Case | $28.34 | $27.79 | $33.34 |
| 8884737500 | 2 oz. tube | 12 | Each | Case | $25.49 | $25.49 | $29.99 |
| 8884737600 | 8 oz. tube | 12 | Each | Case | $44.55 | $44.55 | $52.41 |
| 8884738884 | 2 fluid oz. spray bottle | 24 | Each | Case | $50.40 | $48.00 | $59.29 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| | * Indicates new codes or price changes. | | | | | | |
| 8884738892 | 8 fluid oz. spray bottle | 12 | Each | Case | $54.68 | $52.08 | $64.33 |
| 8884738900 | 16 fluid oz. bottle with adjustable spray nozzle | 6 | Each | Case | $39.69 | $37.80 | $46.69 |
| 8884741623 | 16Fr. x 1.5cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884741631 | 16Fr. x 1.7cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884741649 | 16Fr. x 2.0cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884741656 | 16Fr. x 2.4cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884741664 | 16Fr. x 2.7cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884741672 | 16Fr. x 3.0cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884741680 | 16Fr. x 3.5cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884741805 | Stoma Measuring, Sterile | 5 | Each | Case | $100.00 | $100.00 | $117.65 |
| 8884741813 | Bolus Feeding Set, Non-Sterile | 10 | Each | Case | $63.00 | $63.00 | $74.12 |
| 8884741821 | Continuous Feeding Set, Non-Sterile | 10 | Each | Case | $63.00 | $63.00 | $74.12 |
| 8884742019 | 20Fr. x 1.5cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884742027 | 20Fr. x 2.0cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884742035 | 20Fr. x 2.5cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884742043 | 20Fr. x 3.0cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884742050 | 20Fr. x 3.5cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884742068 | 20Fr. x 4.0cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884742076 | 20Fr. x 4.5cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884742084 | 20Fr. x 5.0cm Entristar« Skin Level Gastrostomy Kits | 1 | Each | Ctn | $100.00 | $100.00 | $117.65 |
| 8884742209 | 16Fr. Skin Level Obturator, Non-Sterile | 5 | Each | Case | $51.00 | $51.00 | $60.00 |
| 8884742217 | 20Fr. Skin Level Obturator, Non-Sterile | 5 | Each | Case | $40.00 | $40.00 | $47.06 |
| 8884742233 | Gripstar Insertion/Removal Device | 5 | Each | Ctn | $65.00 | $65.00 | $76.47 |
| 8884750095 | 20Fr. x 35"L w/ 9Fr. Jejunal Tube, Entristar« Jejunal Feeding | 2 | Each | Case | $118.00 | $118.00 | $138.82 |
| 8884751515 | 20Fr.,  Procedural Aids, DOBBHOFF« P.E.G. Kit, Sterile | 2 | Each | Case | $116.00 | $116.00 | $136.47 |
| 8884751614 | 16Fr.,  Procedural Aids, Entristar« Single Pass P.E.G. Kit, Sterile | 2 | Each | Case | $170.00 | $170.00 | $200.00 |
| 8884751622 | 16Fr. P.E.G. Adapter, Non-Sterile | 20 | Each | Ctn | $90.00 | $90.00 | $105.88 |
| 8884751812 | 16Fr.,  Procedural Aids, DOBBHOFF« P.E.G. Kit, Sterile | 2 | Each | Case | $116.00 | $116.00 | $136.47 |
| 8884751937 | 20Fr.,  Procedural Aids, DOBBHOFF« P.E.G. Kit, Sterile | 2 | Each | Case | $116.00 | $116.00 | $136.47 |
| 8884752000 | 20Fr.,  Procedural Aids, Entristar« Single Pass P.E.G. Kit, Sterile | 2 | Each | Case | $180.00 | $180.00 | $211.76 |
| 8884752026 | 20Fr.,  Procedural Aids, Entristar« Single Pass P.E.G. Kit, Sterile | 2 | Each | Case | $170.00 | $170.00 | $200.00 |
| 8884752042 | 20Fr. Universal Adapter, Non-Sterile | 20 | Each | Ctn | $90.00 | $90.00 | $105.88 |
| 8884752208 | 16Fr. P.E.G. Removal Obturator, Non-Sterile | 5 | Each | Ctn | $40.00 | $40.00 | $47.06 |
| 8884752216 | 20Fr. P.E.G. Removal Obturator, Non-Sterile | 5 | Each | Ctn | $40.00 | $40.00 | $47.06 |
| 8884752505 | 12Fr. x 60"L Endo-Tube« Feeding Tube | 2 | Each | Ctn | $75.00 | $75.00 | $88.24 |
| 8884752513 | 16Fr. x  67"L w/ 9Fr. Jejunal Tube, DOBBHOFF« Naso-Jejun: | 2 | Each | Case | $170.00 | $170.00 | $200.00 |
| 8884773600 | 1000ml bag with Easy Cap« Closure and ice pouch - Individual | 30 | Each | Case | $135.30 | $122.75 | $159.18 |
| * 8884773642 | 1000ml Bag and Pump Set with 1000ml flush bag | 30 | Each | Case | $181.50 | $165.00 | $217.65 |
| 8884773659 | 1000ml Bag and Pump Set with one-way valve | 30 | Each | Case | $150.00 | $135.00 | $176.47 |
| 8884790224 | 22Fr. x 35"L w/ 9Fr. Jejunal Tube, DOBBHOFF« Jejunal Feed | 2 | Each | Case | $169.95 | $169.95 | $199.94 |
| 8884790240 | 24Fr. x 35"L w/ 9Fr. Jejunal Tube, DOBBHOFF« Jejunal Feed | 2 | Each | Case | $169.95 | $169.95 | $199.94 |
| 8884790257 | 20Fr. or 24Fr. x 35"L w/ 9Fr. Jejunal Tube, DOBBHOFF« Rep | 2 | Each | Case | $110.00 | $110.00 | $129.41 |
| 8884810055 | Cassette of 21 probe covers, 5 cassettes/box; 20 boxes/case | 2100 | Each | Case | $128.10 | $107.10 | $150.71 |
| 8884813703 | Mobile Thermometer Stand for Genius« and Filac« F-2000 and | 1 | Each | Case | $120.00 | $120.00 | $141.18 |
| 8884813711 | Side Utility Basket for Mobile Thermometer Stands | 1 | Each | Case | $50.00 | $50.00 | $58.82 |
| 8884814065 | Genius« Wall Mount | 1 | Each | Each | $22.00 | $22.00 | $25.88 |
| 8884830004 | Genius« Thermometer Model 3000A | 1 | Each | Each | $300.00 | $300.00 | $352.94 |
| 8884830160 | Genius« Model 3000A - PC Calibrator | 1 | Each | Each | $1,000.00 | $1,000.00 | $1,176.47 |
| 8884830301 | Mobile Thermometer Stand For Genius« Thermometers | 1 | Each | Each | $120.00 | $120.00 | $141.18 |
| 8885040009 | Adjustable Dispenser (S/A), 1.0-10.0ml | 1 | Each | Case | $111.27 | $111.27 | $171.11 |
| 8885040108 | Adjustable Dispenser (R), 0.1-1.0ml | 1 | Each | Case | $111.27 | $111.27 | $171.11 |
| 8885041007 | Bottle, 1.2 liter, Model R (Can also be used on Model S/A) | 1 | Each | Each | $23.68 | $23.68 | $36.41 |
| 8885041502 | Tip, Pipette Model SA | 1 | Each | Each | $13.24 | $13.24 | $20.47 |
| 8885041601 | Tip, Pipette Model R | 1 | Each | Each | $13.24 | $13.24 | $20.47 |
| * 8885041700 | Scale Post & Mounting Screw | 1 | Each | Each | $14.30 | $14.30 | $23.73 |
| * 8885041809 | Scale Post & Mounting Screw | 1 | Each | Each | $20.08 | $20.08 | $24.10 |
| * 8885041908 | Indicator Stop & Screw Assembly, (Can also be used on Model | 1 | Each | Each | $14.30 | $14.30 | $28.73 |
| * 8885042005 | Bottle, 2.5 liter | 1 | Each | Each | $24.31 | $24.31 | $29.17 |
| * 8885042302 | Cap, Tip, (Can also be used on Model S/A) | 1 | Each | Each | $8.80 | $8.80 | $27.56 |
| * 8885042401 | Outer lid, (Can also be used on Model S/A) | 1 | Each | Each | $23.32 | $23.32 | $35.49 |
| * 8885042500 | Inner Lid | 1 | Each | Each | $30.03 | $30.03 | $35.49 |
| * 8885042518 | Inner lid | 1 | Each | Each | $30.03 | $30.03 | $69.10 |
| * 8885042807 | Ball Valve Assembly including Lower Teflon½ Connector | 1 | Each | Each | $58.47 | $58.47 | $69.03 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| \* 8885042906 | Ball Valve Assembly including Lower Teflon½ Connector | 1 | Each | Each | $58.41 | $58.41 | $70.09 |
| \* 8885043003 | Upper Teflon½ Connector, (Can also be used on Model S/A) | 6 | Each | Package | $14.30 | $14.30 | $16.90 |
| \* 8885043102 | Lower Teflon½ Connector, (Can also be used on Model S/A) | 6 | Each | Package | $14.30 | $14.30 | $69.10 |
| \* 8885043201 | Plunger & Barrel Assembly | 1 | Each | Each | $58.41 | $58.47 | $69.03 |
| \* 8885043300 | Plunger & Barrel Assembly | 1 | Each | Each | $58.41 | $58.41 | $70.09 |
| \* 8885043607 | Tip, Model 10/30 | 1 | Each | Each | $14.30 | $14.30 | $23.73 |
| \* 8885043706 | Scale Post & Mounting Screw | 1 | Each | Each | $20.08 | $20.08 | $24.10 |
| \* 8885043904 | Indicator Stop & Screw Assembly | 1 | Each | Each | $10.07 | $10.07 | $85.80 |
| 8885044001 | Adjustable Dispenser (10/30), 10.0 - 30.0ml | 1 | Each | Case | $138.52 | $138.52 | $213.12 |
| \* 8885044100 | Plunger & Barrel Assembly | 1 | Each | Each | $72.60 | $72.60 | $87.12 |
| \* 8885044308 | Cap, Tip | 1 | Each | Each | $8.80 | $8.80 | $10.40 |
| \* 8885044407 | Outer Lid | 1 | Each | Each | $23.32 | $23.32 | $27.56 |
| \* 8885044506 | Inner Lid | 1 | Each | Each | $30.03 | $30.03 | $75.79 |
| \* 8885044605 | Barrel End Cap | 1 | Each | Each | $14.30 | $14.30 | $16.90 |
| \* 8885044803 | Ball Valve Assembly | 1 | Each | Each | $64.13 | $64.13 | $76.96 |
| \* 8885044902 | Upper Teflon½ Connector | 6 | Each | Package | $20.08 | $20.08 | $23.96 |
| 8885045008 | Diluter | 1 | Each | Each | $187.15 | $187.15 | $287.98 |
| 8885045503 | Tip, Diluter | 1 | Each | Each | $18.43 | $18.43 | $28.47 |
| \* 8885047004 | Automatic Dispenser* | 1 | Each | Each | $722.98 | $722.98 | $854.43 |
| \* 8885047012 | Automatic Dispenser* (230 V) | 1 | Each | Each | $722.98 | $722.98 | $854.43 |
| \* 8885047103 | Foot Switch | 1 | Each | Each | $49.89 | $49.89 | $58.96 |
| \* 8885047301 | Barrel & Plunger Assembly, 2-20ml | 1 | Each | Each | $86.63 | $86.63 | $102.38 |
| \* 8885047319 | Barrel & Plunger Assembly, .5-5ml | 1 | Each | Each | $86.63 | $86.63 | $102.38 |
| \* 8885047400 | Valve Assembly | 1 | Each | Each | $99.72 | $99.72 | $117.85 |
| \* 8885047509 | Glass Bias Weight | 1 | Each | Each | $17.33 | $17.33 | $20.48 |
| \* 8885047608 | Ceramic Ball Set (2) | 1 | Each | Each | $17.33 | $17.33 | $20.48 |
| \* 8885047707 | Retainer Clip | 1 | Each | Each | $17.33 | $17.33 | $20.48 |
| \* 8885047806 | O-Ring Set (2) | 1 | Each | Each | $12.10 | $12.10 | $14.30 |
| \* 8885047905 | Dispensing Tip, Stationary | 1 | Each | Each | $24.31 | $24.31 | $28.73 |
| \* 8885048101 | Dispensing Tip, Remote | 1 | Each | Each | $17.33 | $17.33 | $20.48 |
| \* 8885048200 | Syringe-Valve Assembly, 2-20ml | 1 | Each | Each | $144.32 | $144.32 | $170.56 |
| \* 8885048218 | Syringe-Valve Assembly .5 - 5ml | 1 | Each | Each | $144.32 | $144.32 | $170.56 |
| \* 8885048309 | Flexible Joint, Teflon½ | 1 | Each | Each | $41.64 | $41.64 | $49.21 |
| \* 8885048408 | SYRINGE/VALVE ASBY 20ML | 1 | Each | Each | $248.05 | $248.05 | $293.15 |
| \* 8885048416 | Syringe-Valve Assembly CTFE, .5-5ml | 1 | Each | Each | $248.05 | $248.05 | $293.15 |
| \* 8885048507 | Diluter Sample Head Assembly ** | 1 | Each | Each | $92.57 | $92.57 | $109.40 |
| \* 8885048705 | Glass Ball Valve Assembly | 1 | Each | Each | $76.23 | $76.23 | $90.09 |
| \* 8885048804 | Inlet-Outlet Screw Lock Tubing Connectors | 1 | Each | Each | $17.33 | $17.33 | $20.48 |
| \* 8885048903 | Catch Basin, 20ml | 1 | Each | Each | $34.65 | $34.65 | $40.95 |
| \* 8885048911 | Catch Basin, 5ml | 1 | Each | Each | $34.65 | $34.65 | $40.95 |
| 8885049208 | Accessory Pack, 2-20ml | 1 | Each | Each | $167.54 | $167.54 | $257.68 |
| 8885049216 | Accessory Pack, .5-5ml | 1 | Each | Each | $167.54 | $167.54 | $257.68 |
| 8885049406 | Accessory Pack Inert CTFE, 2-20ml | 1 | Each | Each | $262.98 | $262.98 | $404.14 |
| 8885049414 | Accessory pack Inert CTFE, .5-5ml | 1 | Each | Each | $262.98 | $262.98 | $404.14 |
| 8885080005 | Pipetting Center.  Contains instrument rack for storage of seven | 1 | Each | Each | $33.56 | $33.56 | $51.59 |
| 8885080013 | Pipetting Station, Clear | 1 | Each | Case | $38.40 | $38.40 | $59.07 |
| 8885080039 | Pipetting Station, Fluorescent Orange | 1 | Each | Case | $42.47 | $42.47 | $65.34 |
| 8885080047 | Pipetting Station, Fluorescent Red | 1 | Each | Each | $42.47 | $42.47 | $65.34 |
| 8885080054 | Pipetting Station, Fluorescent Yellow | 1 | Each | Each | $42.47 | $42.47 | $65.34 |
| 8885081003 | Pipette Tip, Bulk, 10-200ul, Natural | 1000 | Each | Package | $20.68 | $20.68 | $34.48 |
| 8885081177 | Pipette Tip, Bulk, 10-200ul, Natural, 200/Tray, 5 Trays/Cs. | 1000 | Each | Case | $24.60 | $24.60 | $40.99 |
| 8885081409 | Pipette, Bulk, 1-5ul, Natural | 250 | Each | Package | $18.64 | $18.64 | $31.06 |
| 8885081417 | Pipette, Sterile, Individually wrapped, 1-5ul, Natural | 50 | Each | Case | $16.91 | $16.91 | $28.16 |
| 8885081508 | Pipette, Bulk, 5-10ul, Blue | 250 | Each | Package | $21.54 | $21.54 | $35.85 |
| 8885081516 | Pipette, Sterile, 5-10ul, Blue | 50 | Each | Case | $16.91 | $16.91 | $28.16 |
| 8885081706 | Tip Rack & Extractor Pack.  Contains tip loading rack, tip extr | 1 | Each | Each | $22.46 | $22.46 | $34.53 |
| 8885091028 | Pipette Tip, Sterile, Bulk, 1-200ul, Natural | 250 | Each | Case | $27.35 | $27.35 | $45.58 |
| 8885091044 | Pipette Tip, Bulk, 1-200ul, Natural | 1000 | Each | Package | $21.54 | $21.54 | $35.85 |
| 8885091127 | Pipette Tip, Sterile, 20l-1000ul, Blue | 250 | Each | Case | $27.35 | $27.35 | $45.58 |
| 8885091143 | Pipette Tip, Bulk, 20l-1000ul, Blue | 1000 | Each | Package | $22.51 | $22.51 | $37.53 |
| 8885091333 | Pipette Tip, 1-200ul, Natural, 200/Tray, 5 Trays/Cs. | 1000 | Each | Case | $26.48 | $26.48 | $44.15 |
| 8885091341 | Pipette Tip, 20l-1000ul, Blue, 200/Tray, 5 Trays/Cs. | 1000 | Each | Case | $27.75 | $27.75 | $46.24 |
| 8885091408 | Pipette, "Slimline", Bulk, 1-5ul, Natural | 250 | Each | Package | $22.41 | $22.41 | $37.33 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 8885105604 | 1000 Series Fixed Dispenser, 1.0ml | 1 | Each | Case | $63.40 | $63.40 | $97.52 |
| 8885105703 | 1000 Series Fixed Dispenser, 1.5ml | 1 | Each | Each | $63.40 | $63.40 | $97.52 |
| 8885105802 | 1000 Series Fixed Dispenser, 2.0ml | 1 | Each | Each | $63.40 | $63.40 | $97.52 |
| 8885105901 | 1000 Series Fixed Dispenser, 2.5ml | 1 | Each | Each | $63.40 | $63.40 | $97.52 |
| 8885106008 | 1000 Series Fixed Dispenser, 3.0ml | 1 | Each | Each | $63.40 | $63.40 | $97.52 |
| 8885106107 | 1000 Series Fixed Dispenser, 4.0ml | 1 | Each | Each | $63.40 | $63.40 | $97.52 |
| 8885106206 | 1000 Series Fixed Dispenser, 5.0ml | 1 | Each | Each | $63.40 | $63.40 | $97.52 |
| 8885106305 | 1000 Series Fixed Dispenser, 10.0ml | 1 | Each | Case | $63.40 | $63.40 | $97.52 |
| * 8885107105 | Outlet Tip, 0.2-3.0ml | 1 | Each | Each | $10.95 | $10.95 | $12.94 |
| * 8885107204 | Outlet Tip, 3.0-10.0ml | 1 | Each | Each | $10.95 | $10.95 | $12.94 |
| * 8885107600 | Bottle, 3.0-10.0ml | 1 | Each | Each | $10.95 | $10.95 | $12.94 |
| 8885117005 | 1-150ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $71.30 | $71.30 | $119.16 |
| 8885117021 | 20l-900ul, Natural, 1000 in 10 racks of 100 | 1000 | Each | Case | $71.30 | $71.30 | $119.16 |
| 8885117047 | 0.5-10ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $71.30 | $71.30 | $119.16 |
| 8885117062 | 0.1-10ul(P2), Natural, 960 in 10 racks of 96 | 960 | Each | Case | $71.30 | $71.30 | $119.16 |
| 8885117070 | P2 Style, .1-10ul, Bulk, Natural | 1000 | Each | Package | $21.69 | $21.69 | $36.21 |
| 8885117088 | P2 Style, .1-2.0ul, Natural | 960 | Each | Case | $27.50 | $27.50 | $45.83 |
| 8885117104 | 1-150ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $45.83 | $45.83 | $86.57 |
| 8885117120 | 20l-900ul, Natural, 1000 in 10 racks of 100 | 1000 | Each | Case | $45.83 | $45.83 | $86.57 |
| 8885117146 | 0.5-10ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $45.83 | $45.83 | $86.57 |
| 8885117161 | 0.1-10ul (P2), Natural, 960 in 10 racks of 96 | 960 | Each | Case | $45.83 | $45.83 | $86.57 |
| 8885117401 | 1-200ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $26.79 | $26.79 | $53.52 |
| 8885117419 | 1-200ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $22.05 | $22.05 | $44.05 |
| 8885117427 | 1-200ul, Bulk, Natural | 1000 | Each | Package | $16.14 | $16.14 | $32.34 |
| 8885117435 | 0.5-10ul, Bulk, Natural | 1000 | Each | Package | $16.81 | $16.81 | $33.61 |
| 8885117443 | 0.5-10ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $24.60 | $24.60 | $49.19 |
| 8885117468 | 0.1-10ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $26.79 | $26.79 | $53.52 |
| 8885117492 | 0.1-10ul (P2), Bulk, Natural | 1000 | Each | Package | $16.81 | $16.81 | $33.61 |
| 8885117567 | 1-200ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $71.30 | $71.30 | $119.16 |
| 8885117575 | 20l-1000ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $71.30 | $71.30 | $119.16 |
| 8885117609 | 1-30ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $71.30 | $71.30 | $119.16 |
| 8885117617 | 1-30ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $45.83 | $45.83 | $86.57 |
| 8885117948 | Tip Universal Small, Square Cut Racked, Yellow | 960 | Each | Case | $16.42 | $16.42 | $33.61 |
| 8885117955 | Universal Small Square Cut Stacked Tip, Yellow | 960 | Each | Case | $13.77 | $13.77 | $33.61 |
| 8885117963 | Universal Small Square Cut Bulk Tip, Yellow | 1000 | Each | Package | $7.89 | $7.89 | $10.66 |
| 8885117997 | Recycling Kit with Autoclavable Bags | 1 | Each | Case | $17.77 | $17.77 | $26.48 |
| 8885118037 | 1-200ul, Natural, 960 Calibrated in 10 hinged racks of 96 | 960 | Each | Case | $23.73 | $23.73 | $39.52 |
| 8885118441 | 20l-1000ul, Blue, 1000 in 10 racked inserts of 100 | 1000 | Each | Case | $26.23 | $26.23 | $40.38 |
| 8885118706 | 1-200ul, Bulk, Natural | 1000 | Each | Package | $14.00 | $14.00 | $35.04 |
| 8885118714 | Un Large Cl Bulk Oxford | 1000 | Each | Package | $15.89 | $15.89 | $35.65 |
| 8885118755 | Pipette Tip Extendor«, Bulk, 1-20ul | 100 | Each | Case | $36.62 | $36.62 | $52.30 |
| 8885118763 | Pipette Tip Extendor«, Bulk, 1-200ul | 100 | Each | Case | $36.62 | $36.62 | $52.30 |
| 8885118987 | Un Large Tip Cl Rack Oxford | 1000 | Each | Case | $26.99 | $26.99 | $36.44 |
| 8885119001 | Eppendorf«, 1-100ul, Bulk, Yellow | 1000 | Each | Package | $11.51 | $11.51 | $17.67 |
| 8885119019 | Eppendorf«, 1-100ul, Yellow | 1000 | Each | Case | $17.06 | $17.06 | $26.23 |
| 8885119027 | MLA«, 5-200ul, Natural, 200/Tray, 5 Trays/Pack | 1000 | Each | Case | $17.16 | $17.16 | $26.38 |
| 8885119035 | MLA«, 20l-1000ul, Natural | 1000 | Each | Case | $23.88 | $23.88 | $36.72 |
| 8885119043 | MLA«, 5-200ul, Bulk, Natural | 1000 | Each | Package | $11.66 | $11.66 | $17.93 |
| 8885119068 | Eppendorf«, 10l-1000ul, Bulk, Blue | 1000 | Each | Package | $13.60 | $13.60 | $20.93 |
| 8885119100 | MLA«, Bulk, 20l-1000ul, Natural | 1000 | Each | Package | $19.30 | $19.30 | $29.69 |
| 8885119126 | 1-200ul, Bulk, Yellow | 1000 | Each | Package | $14.00 | $14.00 | $35.04 |
| 8885119134 | 1-200ul, Yellow, 960 in 10 hinged racks of 96 | 960 | Each | Case | $23.73 | $23.73 | $39.52 |
| 8885119142 | 20l-1000ul, Bulk, Blue | 1000 | Each | Package | $16.91 | $16.91 | $37.53 |
| 8885119159 | 20l-1000ul, Blue, 1000 in 10 hinged racks of 100 | 1000 | Each | Case | $29.94 | $29.94 | $49.86 |
| 8885119266 | 1-200ul, Yellow, Sterile, 960 in 10 hinged racks of 96 | 960 | Each | Case | $31.22 | $31.22 | $52.05 |
| 8885119274 | 20l-1000ul, Blue, Sterile | 1000 | Each | Case | $39.72 | $39.72 | $61.11 |
| 8885119282 | 1-200ul, Natural, Pyrogen Free/Trace Metal | 960 | Each | Case | $27.24 | $27.24 | $45.37 |
| 8885119290 | 20l-1000ul, Natural, Pyrogen Free/Trace Metal | 1000 | Each | Case | $32.95 | $32.95 | $50.67 |
| 8885119456 | .5-10ul, Natural | 1000 | Each | Case | $29.08 | $29.08 | $44.71 |
| 8885119464 | .5-10ul, Bulk, Natural | 1000 | Each | Package | $24.24 | $24.24 | $37.28 |
| 8885119506 | 1-200ul, Yellow, 960 in 10 racked inserts of 96 | 960 | Each | Case | $21.39 | $21.39 | $35.65 |
| 8885119522 | 1-200ul, Bulk, Yellow, Large Orifice | 1000 | Each | Package | $21.39 | $21.39 | $36.65 |
| 8885119530 | 1-200ul, Yellow, Large Orifice | 960 | Each | Case | $25.72 | $25.72 | $42.88 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| 8885119738 | Microcentrifuge Tube Insert | 10 | Each | Case | $11.05 | $11.05 | $20.01 |
| 8885119746 | Sterile, individually wrapped Pipette Tip Extendor®, 1-20ul | 25 | Each | Case | $22.05 | $22.05 | $36.67 |
| 8885119753 | Sterile, individually wrapped Pipette Tip Extendor®, 1-200ul | 25 | Each | Package | $22.05 | $22.05 | $36.67 |
| 8885300106 | 3000 Series 2-10ul, Orange | 1 | Each | Each | $114.68 | $114.68 | $176.46 |
| 8885300205 | 3000 Series 10-50ul, Green | 1 | Each | Each | $114.68 | $114.68 | $176.46 |
| 8885300304 | 3000 Series 40-200ul, Violet | 1 | Each | Each | $114.68 | $114.68 | $176.46 |
| 8885300403 | 3000 Series 200-1000ul, Violet | 1 | Each | Each | $114.68 | $114.68 | $176.46 |
| 8885300502 | 3000 Series 1000-5000ul, Blue | 1 | Each | Each | $114.68 | $114.68 | $176.46 |
| 8885500051 | BenchMate® Pipetting Station, Clear | 1 | Each | Case | $40.43 | $40.43 | $56.17 |
| 8885500069 | BENCHMATE Eight Channel Pipette, 5-50ul | 1 | Each | Each | $411.47 | $411.47 | $617.72 |
| 8885500077 | BENCHMATE Eight Channel Pipette, 40-200ul | 1 | Each | Each | $411.47 | $411.47 | $617.72 |
| 8885500085 | BENCHMATE Twelve Channel Pipette, 5-50ul | 1 | Each | Each | $496.32 | $496.32 | $730.01 |
| 8885500093 | BENCHMATE Twelve Channel Pipette, 40-200ul | 1 | Each | Each | $496.32 | $496.32 | $730.01 |
| 8885500242 | Multi-Channel Pipetting Station, Clear | 1 | Each | Each | $36.56 | $36.56 | $56.17 |
| 8885500259 | Multi-Channel Pipetting Station, Fluorescent Yellow | 1 | Each | Each | $42.47 | $42.47 | $65.34 |
| 8885500267 | Multi-Channel Pipetting Station, Fluorescent Red | 1 | Each | Each | $42.47 | $42.47 | $65.34 |
| 8885500275 | Multi-Channel Pipetting Station, Fluorescent Orange | 1 | Each | Each | $42.47 | $42.47 | $65.34 |
| 8885500408 | BenchMate® Pipetting Station, Fluorescent Yellow | 1 | Each | Each | $40.43 | $40.43 | $60.09 |
| 8885500416 | BenchMate® Pipetting Station, Fluorescent Red | 1 | Each | Each | $40.43 | $40.43 | $60.09 |
| 8885500424 | BenchMate® Pipetting Station, Fluorescent Orange | 1 | Each | Case | $40.43 | $40.43 | $60.09 |
| 8885500606 | Adjustable Dispenser, 0.2-3.0ml | 1 | Each | Case | $60.50 | $60.50 | $93.04 |
| 8885500705 | Adjustable Dispenser, 3.0-10.0ml | 1 | Each | Each | $60.50 | $60.50 | $93.04 |
| 8885500895 | BENCHMATE .2-2ul | 1 | Each | Each | $165.00 | $165.00 | $275.00 |
| 8885500903 | BENCHMATE .5-10ul | 1 | Each | Each | $165.00 | $165.00 | $275.00 |
| 8885500911 | BENCHMATE 2-20ul | 1 | Each | Each | $165.00 | $165.00 | $275.00 |
| 8885500929 | BENCHMATE 10-100ul | 1 | Each | Each | $165.00 | $165.00 | $275.00 |
| 8885500937 | BENCHMATE 20-200ul | 1 | Each | Each | $165.00 | $165.00 | $275.00 |
| 8885500945 | BENCHMATE 100-1000ul | 1 | Each | Each | $165.00 | $165.00 | $275.00 |
| 8885500952 | BENCHMATE 1000-5000ul | 1 | Each | Each | $183.33 | $183.33 | $305.55 |
| 8885500960 | BENCHMATE 1-10ml | 1 | Each | Each | $183.33 | $183.33 | $305.55 |
| * 8885501000 | Plunger Assembly, 10ul | 1 | Each | Each | $33.06 | $33.06 | $39.07 |
| * 8885501018 | Plunger Assembly, 20ul | 1 | Each | Each | $33.06 | $33.06 | $39.07 |
| * 8885501026 | Plunger Assembly, 100ul | 1 | Each | Each | $38.94 | $38.94 | $46.02 |
| * 8885501034 | Plunger Assembly, 200ul | 1 | Each | Each | $38.94 | $38.94 | $46.02 |
| * 8885501042 | Plunger Assembly, 1000ul | 1 | Each | Each | $42.90 | $42.90 | $50.70 |
| * 8885501059 | Plunger Assembly, 5000ul | 1 | Each | Each | $72.55 | $72.55 | $85.74 |
| * 8885501109 | Barrel & Teflon½ Seal Ring & O-Ring, 2ul | 1 | Each | Each | $16.34 | $16.34 | $19.31 |
| * 8885501208 | First Spring, 10ul | 1 | Each | Each | $2.97 | $2.97 | $3.51 |
| * 8885501216 | First Spring, 20ul | 1 | Each | Each | $2.97 | $2.97 | $3.51 |
| * 8885501224 | First Spring, 100ul | 1 | Each | Each | $2.97 | $2.97 | $3.51 |
| * 8885501232 | First Spring, 200ul | 1 | Each | Each | $2.97 | $2.97 | $3.51 |
| * 8885501240 | First Spring, 1000ul | 1 | Each | Each | $2.97 | $2.97 | $3.51 |
| * 8885501257 | First Spring, 5000ul | 1 | Each | Each | $2.97 | $2.97 | $3.51 |
| * 8885501307 | First Spring Holder, 10ul | 1 | Each | Each | $24.20 | $24.20 | $28.60 |
| * 8885501315 | First Spring Holder, 20ul | 1 | Each | Each | $24.20 | $24.20 | $28.60 |
| * 8885501323 | First Spring Holder, 100ul | 1 | Each | Each | $24.20 | $24.20 | $28.60 |
| * 8885501331 | First Spring Holder, 200ul | 1 | Each | Each | $13.37 | $13.37 | $15.80 |
| * 8885501349 | First Spring Holder, 1000ul | 1 | Each | Each | $13.37 | $13.37 | $15.80 |
| * 8885501356 | First Spring Holder and Plunger Holder, 5000ul | 1 | Each | Each | $20.24 | $20.24 | $23.92 |
| * 8885501406 | Barrel & Teflon½ Seal Ring & O-Ring, 10ul | 1 | Each | Each | $16.34 | $16.34 | $19.31 |
| * 8885501414 | Barrel & Teflon½ Seal Ring & O-Ring, 20ul | 1 | Each | Each | $16.34 | $16.34 | $19.31 |
| * 8885501422 | Barrel & Teflon½ Seal Ring & O-Ring, 100ul | 1 | Each | Each | $16.34 | $16.34 | $19.31 |
| * 8885501430 | Barrel & Teflon½ Seal Ring & O-Ring, 200ul | 1 | Each | Each | $16.34 | $16.34 | $19.31 |
| * 8885501448 | Barrel & Teflon½ Seal Ring & O-Ring, 1000ul | 1 | Each | Each | $16.34 | $16.34 | $19.31 |
| * 8885501455 | Rubber Viton  O-Ring Set Barrel, 5000ul | 1 | Each | Each | $23.21 | $23.21 | $27.43 |
| * 8885501505 | Teflon½ Seal Ring/Viton O-ring Set, 5000ul | 1 | Each | Each | $21.23 | $21.23 | $25.09 |
| * 8885501513 | Barrel, 10ul | 1 | Each | Each | $22.11 | $22.11 | $26.13 |
| * 8885501521 | Teflon½ Seal Ring, 10ul | 1 | Each | Each | $21.23 | $21.23 | $25.09 |
| * 8885501604 | Barrel Filter (10pcs/pkg), 1000ul | 10 | Each | Package | $18.32 | $18.32 | $21.65 |
| * 8885501612 | Barrel Filter (100pcs/pkg), 5000ul | 100 | Each | Package | $58.74 | $58.74 | $69.42 |
| * 8885501620 | Barrel Filter (100pcs/pkg), 100ul | 100 | Each | Package | $58.74 | $58.74 | $69.42 |
| * 8885501703 | Hand & Nozzle Connector, 5000ul | 1 | Each | Each | $23.21 | $23.21 | $27.43 |
| * 8885501802 | Tip Ejector Screw Bolt, 10-1000ul | 1 | Each | Each | $6.88 | $6.88 | $8.13 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| * 8885501810 | Tip Ejector Screw, 5000ul | 1 | Each | Each | $2.75 | $2.75 | $3.25 |
| * 8885501901 | Tip Ejector Screw, 10ul | 1 | Each | Each | $6.05 | $6.05 | $7.15 |
| * 8885501919 | Tip Ejector Shaft, (f/ 2-20ul,10-100ul & 20-200ul) | 1 | Each | Each | $6.05 | $6.05 | $7.15 |
| * 8885501927 | Tip Ejector Shaft, 1000ul | 1 | Each | Each | $6.05 | $6.05 | $7.15 |
| * 8885501935 | Tip Ejector Shaft, 5000ul | 1 | Each | Each | $7.26 | $7.26 | $8.58 |
| * 8885504004 | Thumb Knob/White, 10ul | 1 | Each | Each | $3.36 | $3.36 | $3.97 |
| * 8885504012 | Lock Nut Mechanism, Common | 1 | Each | Each | $17.33 | $17.33 | $20.48 |
| * 8885504020 | Plunger Assembly (stainless steel), 10ul | 1 | Each | Each | $40.21 | $40.21 | $47.52 |
| * 8885504038 | Plunger Assembly (stainless steel), 50 ul | 1 | Each | Each | $40.21 | $40.21 | $47.52 |
| * 8885504046 | Plunger Assembly (ceramic), 200ul | 1 | Each | Each | $40.21 | $40.21 | $47.52 |
| * 8885504053 | Plunger Assembly (ceramic), 1000ul | 1 | Each | Each | $40.21 | $40.21 | $47.52 |
| * 8885504061 | Plunger Assembly (stainless steel), 5000ul | 1 | Each | Each | $67.76 | $67.76 | $80.08 |
| * 8885504079 | First Spring, 10ul | 1 | Each | Each | $2.26 | $2.26 | $2.67 |
| * 8885504086 | First Spring, 50ul | 1 | Each | Each | $2.26 | $2.26 | $2.67 |
| * 8885504095 | First Spring, 200ul | 1 | Each | Each | $2.26 | $2.26 | $2.67 |
| * 8885504103 | First Spring, 1000ul | 1 | Each | Each | $2.26 | $2.26 | $2.67 |
| * 8885504111 | First Spring, 5000ul | 1 | Each | Each | $2.26 | $2.26 | $2.67 |
| * 8885504129 | First Spring Holder, 10ul | 1 | Each | Each | $24.75 | $24.75 | $29.25 |
| * 8885504137 | First Spring Holder, 50 ul | 1 | Each | Each | $24.75 | $24.75 | $29.25 |
| * 8885504145 | First Spring Holder, 200ul | 1 | Each | Each | $9.19 | $9.19 | $10.86 |
| * 8885504152 | First Spring Holder, 1000ul | 1 | Each | Each | $9.19 | $9.19 | $10.86 |
| * 8885504160 | First Spring and Plunger Holder with two screws, 5000ul | 1 | Each | Each | $17.60 | $17.60 | $20.80 |
| * 8885504178 | Teflon½ Seal Ring & O-Ring Set, 10ul | 1 | Each | Each | $17.60 | $17.60 | $20.80 |
| * 8885504186 | Teflon½ Seal Ring & O_Ring Set, 50ul | 1 | Each | Each | $17.60 | $17.60 | $20.80 |
| * 8885504194 | Teflon½ Seal Ring & O-Ring Set, 200ul | 1 | Each | Each | $17.60 | $17.60 | $20.80 |
| * 8885504202 | Teflon½ Seal Ring & O-Ring Set, 1000ul | 1 | Each | Each | $17.60 | $17.60 | $20.80 |
| * 8885504210 | Teflon½ Seal Ring & O-Ring Set, 5000ul | 1 | Each | Each | $17.60 | $17.60 | $20.80 |
| * 8885504228 | Barrel, 10ul | 1 | Each | Each | $13.92 | $13.92 | $16.45 |
| * 8885504236 | Barrel, 50ul | 1 | Each | Each | $13.92 | $13.92 | $16.45 |
| * 8885504244 | Barrel, 200ul | 1 | Each | Each | $13.92 | $13.92 | $16.45 |
| * 8885504251 | Barrel, 1000ul | 1 | Each | Each | $13.92 | $13.92 | $16.45 |
| * 8885504269 | Barrel, 5000ul | 1 | Each | Each | $21.62 | $21.62 | $25.55 |
| * 8885504277 | Tip Filler, 1000ul | 1 | Each | Each | $4.13 | $4.13 | $4.88 |
| * 8885504285 | Tip Filler, 5000ul | 1 | Each | Each | $5.94 | $5.94 | $7.02 |
| * 8885504301 | Tip Ejector Knob, Common | 1 | Each | Each | $5.06 | $5.06 | $5.98 |
| * 8885504319 | Tip Ejector Spring, Common | 1 | Each | Each | $3.30 | $3.30 | $3.90 |
| * 8885504327 | Tip Ejector Spring Holder, Common | 1 | Each | Each | $7.70 | $7.70 | $9.10 |
| * 8885504343 | Tip Ejector Shaft, 50 & 200ul | 1 | Each | Each | $4.90 | $4.90 | $5.79 |
| * 8885504350 | Tip Ejector Shaft, 1000ul | 1 | Each | Each | $4.90 | $4.90 | $5.79 |
| * 8885504376 | Tip Ejector Shaft, 5000ul | 1 | Each | Each | $6.38 | $6.38 | $7.54 |
| * 8885504384 | Thumb Knob/Yellow, 50 & 200ul | 1 | Each | Each | $3.36 | $3.36 | $3.97 |
| * 8885504392 | Thumb Knob/Blue, 1000ul | 1 | Each | Each | $3.36 | $3.36 | $3.97 |
| * 8885504400 | Thumb Knob/Green, 5000ul | 1 | Each | Each | $3.36 | $3.36 | $3.97 |
| * 8885505001 | Plunger Assembly w/Joint Shaft, Multi-8, 50ul | 1 | Each | Each | $87.84 | $87.84 | $103.81 |
| * 8885505019 | Plunger Assembly w/Joint Shaft, Multi-8, 200ul | 1 | Each | Each | $92.29 | $92.29 | $109.07 |
| * 8885505027 | Plunger Assembly w/Joint Shaft, Multi-12, 50ul | 1 | Each | Each | $119.08 | $119.08 | $140.73 |
| * 8885505035 | Plunger Assembly w/Joint Shaft, Multi-12, 200ul | 1 | Each | Each | $119.08 | $119.08 | $140.73 |
| * 8885505043 | Channel Cylinder Multi-8/12, 50ul | 4 | Each | Package | $25.14 | $25.14 | $29.71 |
| * 8885505050 | Channel Cylinder Multi-8/12, 200ul | 4 | Each | Package | $42.90 | $42.90 | $50.70 |
| * 8885505068 | Ejector Plate, Multi-8, 50ul | 1 | Each | Each | $19.86 | $19.86 | $23.47 |
| * 8885505076 | Ejector Plate, Multi-12, 200ul | 1 | Each | Each | $22.11 | $22.11 | $26.13 |
| * 8885505084 | O-Ring, Multi-8, 50ul | 8 | Each | Package | $6.66 | $6.66 | $7.87 |
| * 8885505092 | O-Ring, Multi-8, 200ul | 8 | Each | Package | $6.66 | $6.66 | $7.87 |
| * 8885505100 | O-Ring, Multi-12, 50ul | 12 | Each | Package | $8.80 | $8.80 | $10.40 |
| * 8885505118 | O-Ring, Multi-12, 200ul | 12 | Each | Package | $8.80 | $8.80 | $10.40 |
| 8885505407 | 1ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| 8885505415 | 2ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| 8885505423 | 3ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| 8885505431 | 4ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| 8885505449 | 5ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| 8885505456 | 10ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| 8885505464 | 20 ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| 8885505472 | 25ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|---|
| | 8885505480 | 30ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| | 8885505498 | 50ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| | 8885505506 | 100ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| | 8885505514 | 200ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| | 8885505522 | 250ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| | 8885505530 | 300ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| | 8885505548 | 400ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| | 8885505555 | 500ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| | 8885505563 | 1000ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $96.25 | $96.25 | $160.41 |
| * | 8885520505 | Adjustable Dispenser, 0.2-0.8ml | 1 | Each | Each | $141.16 | $141.16 | $197.33 |
| * | 8885520604 | Adjustable Dispenser, 0.8-3.0ml | 1 | Each | Each | $141.16 | $141.16 | $197.33 |
| * | 8885520703 | Adjustable Dispenser, 3.0-10.0ml | 1 | Each | Case | $141.16 | $141.16 | $197.33 |
| * | 8885522006 | Adapter, 20mm | 1 | Each | Each | $8.69 | $8.69 | $10.27 |
| * | 8885523806 | Adapter, 38mm | 1 | Each | Each | $8.69 | $8.69 | $10.27 |
| | 8885600000 | BottleMate+ 0.2 - 1.0ml Bottle Top Dispenser with  270ml Bottl | 1 | Each | Each | $149.72 | $149.72 | $214.10 |
| | 8885600018 | BottleMate+ 0.4 - 2.0ml Bottle Top Dispenser with  270ml Bottl | 1 | Each | Each | $149.72 | $149.72 | $214.00 |
| | 8885600026 | BottleMate+ 1.0 - 5.0ml Bottle Top Dispenser with  470ml Bottl | 1 | Each | Each | $149.72 | $149.72 | $214.10 |
| | 8885600042 | BottleMate+ 5.0 - 25ml Bottle Top Dispenser without Bottle | 1 | Each | Each | $214.90 | $214.90 | $307.31 |
| | 8885600059 | BottleMate+ 10 - 50ml Bottle Top Dispenser without Bottle | 1 | Each | Each | $232.22 | $232.22 | $332.07 |
| | 8885600703 | BOTTLE ADPTR 22MM; 1,2.5&10ML | 1 | Each | Each | $9.83 | $9.83 | $14.05 |
| | 8885600711 | BOTTLE ADPTR 25MM; 1,2.5&10ML | 1 | Each | Each | $9.83 | $9.83 | $14.05 |
| | 8885600729 | BOTTLE ADPTR 33MM; 1,2.5&10ML | 1 | Each | Each | $9.83 | $9.83 | $14.05 |
| | 8885600737 | BOTTLE ADPTR 38MM; 1,2.5&10ML | 1 | Each | Each | $9.83 | $9.83 | $14.05 |
| | 8885600745 | BOTTLE ADPTR 45MM; 1,2.5&10ML | 1 | Each | Each | $9.83 | $9.83 | $14.05 |
| | 8885600752 | BOTTLE ADPTR 45MM; 25 & 50ML | 1 | Each | Each | $9.83 | $9.83 | $14.05 |
| | 8885600760 | BOTTLE ADPTR 38MM; DT25,50ML | 1 | Each | Each | $9.88 | $9.88 | $14.13 |
| * | 8885610000 | BOTTLEMATE Clear 0.2 - 1.0ml Bottle Top Dispenser with 271 | 1 | Each | Each | $160.23 | $152.22 | $178.10 |
| * | 8885610018 | BOTTLEMATE Clear 0.4 - 2.0ml Bottle Top Dispenser with 271 | 1 | Each | Each | $163.19 | $155.04 | $181.40 |
| * | 8885610026 | BOTTLEMATE Clear 1.0 - 5.0ml Bottle Top Dispenser with 471 | 1 | Each | Each | $163.19 | $155.04 | $181.40 |
| * | 8885610034 | BOTTLEMATE 2.0 - 10ml Bottle Top Dispenser with  1000ml | 1 | Each | Each | $163.19 | $155.04 | $181.40 |
| * | 8885610042 | BOTTLEMATE Clear 5.0 - 25.0ml Bottle Top Dispenserwithout | 1 | Each | Each | $232.17 | $220.56 | $258.06 |
| * | 8885610059 | BOTTLEMATE Clear 10.0 - 50.0ml Bottle Top         Dispenser | 1 | Each | Each | $250.70 | $238.17 | $278.66 |
| * | 8885700008 | 7000 series 1000ul, Gray | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| * | 8885700107 | 7000 series 1ul, Brown | 1 | Each | Each | $89.59 | $89.59 | $133.68 |
| * | 8885700206 | 7000 series 2ul, Brown | 1 | Each | Each | $89.59 | $89.59 | $133.68 |
| * | 8885700305 | 7000 series 3ul, Brown | 1 | Each | Each | $89.59 | $89.59 | $133.68 |
| * | 8885700404 | 7000 series 4ul, Brown | 1 | Each | Each | $89.59 | $89.59 | $133.68 |
| * | 8885700503 | 7000 series 5ul, Brown | 1 | Each | Each | $89.59 | $89.59 | $133.68 |
| * | 8885701006 | 7000 series 10ul, Orange | 1 | Each | Each | $89.59 | $89.59 | $119.67 |
| * | 8885702004 | 7000 series 20ul, Black | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| * | 8885702509 | 7000 series 25ul, White | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| * | 8885703002 | 7000 series 30ul, Yellow-Green | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| * | 8885705007 | 7000 series 50ul, Green | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| * | 8885710007 | 7000 series 100ul, Blue | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| * | 8885718802 | MAINT KIT ADJ SMPLR 3005 | 1 | Each | Each | $14.30 | $14.30 | $44.70 |
| * | 8885720006 | 7000 series 200ul, Red | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| * | 8885725005 | 7000 series 250ul, Violet | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| | 8885728801 | Maintenance Kit for 2-10ul | 1 | Each | Each | $13.24 | $13.24 | $20.37 |
| * | 8885730005 | 7000 series 300ul, Flesh | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| | 8885738800 | Maintenance Kit for 11-25ul | 1 | Each | Each | $13.24 | $13.24 | $20.37 |
| * | 8885740004 | 7000 series 400ul, Purple | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| | 8885748809 | P-7000 MAINT KIT 26-50UL | 1 | Each | Each | $13.24 | $13.24 | $20.37 |
| * | 8885750003 | 7000 series 500ul, Yellow | 1 | Each | Each | $80.20 | $80.20 | $119.67 |
| | 8885758808 | P-7000 MAINT KIT 51-100UL | 1 | Each | Each | $13.24 | $13.24 | $20.37 |
| | 8885768807 | P-7000 MAINT KIT 101-200UL | 1 | Each | Each | $13.24 | $13.24 | $20.37 |
| * | 8885778806 | Maintenance Kit for 250ul, 300ul | 1 | Each | Each | $13.24 | $13.24 | $20.37 |
| | 8885788805 | Maintenance Kit for 400ul, 500ul | 1 | Each | Each | $13.24 | $13.24 | $20.37 |
| | 8885798804 | P-7000 MAINT KIT 50l-1UL | 1 | Each | Each | $13.24 | $13.24 | $20.37 |
| | 8885800006 | 8000 Series 20, 50,100ul, Gray | 1 | Each | Each | $100.73 | $100.73 | $155.07 |
| | 8885800014 | 8000 Series 25, 50,100ul, Gray | 1 | Each | Each | $100.73 | $100.73 | $155.07 |
| | 8885800105 | 8000 Series 1000ul, Gray | 1 | Each | Case | $73.08 | $73.08 | $112.29 |
| | 8885800303 | 8000 Series 20, 50ul, Blue | 1 | Each | Each | $90.39 | $90.39 | $139.03 |
| | 8885800402 | 8000 Series  50, 100ul, Blue | 1 | Each | Each | $90.39 | $90.39 | $139.03 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| 8885800501 | 8000 Series 100, 200ul, Blue | 1 | Each | Each | $90.39 | $90.39 | $139.03 |
| 8885800600 | 8000 Series 50, 100, 200ul, Blue | 1 | Each | Each | $100.73 | $100.73 | $155.07 |
| 8885800709 | 8000 Series 200, 500ul, Blue | 1 | Each | Each | $90.39 | $90.39 | $139.03 |
| 8885800808 | 8000 Series 500, 1000ul, Blue | 1 | Each | Each | $90.39 | $90.39 | $139.03 |
| 8885800907 | 8000 Series 200, 500, 1000ul, Blue | 1 | Each | Each | $100.73 | $100.73 | $155.07 |
| 8885801004 | 8000 Series 10ul, Orange | 1 | Each | Each | $73.08 | $73.08 | $112.29 |
| 8885801103 | 8000 Series 10, 25ul, Blue | 1 | Each | Each | $90.39 | $90.39 | $139.03 |
| 8885801202 | 8000 Series 100, 300, 500ul, Blue | 1 | Each | Each | $100.73 | $100.73 | $155.07 |
| 8885802002 | 8000 Series 20ul, Black | 1 | Each | Each | $73.08 | $73.08 | $112.29 |
| 8885802507 | 8000 Series 25ul, White | 1 | Each | Each | $73.08 | $73.08 | $112.29 |
| 8885805005 | 8000 Series 50ul, Green | 1 | Each | Each | $73.08 | $73.08 | $112.29 |
| 8885810005 | 8000 Series 100ul, Blue | 1 | Each | Each | $73.08 | $73.08 | $112.29 |
| 8885820004 | 8000 Series 200ul, Red | 1 | Each | Each | $73.08 | $73.08 | $112.29 |
| 8885825003 | 8000 Series 250ul, Violet | 1 | Each | Each | $73.08 | $73.08 | $112.29 |
| 8885830003 | 8000 Series 300ul, Flesh | 1 | Each | Each | $73.08 | $73.08 | $112.29 |
| 8885838808 | 8000 Series Maintenance Kit for 8885801202 | 1 | Each | Each | $9.27 | $9.27 | $14.26 |
| 8885848807 | 8000 Series Maintenance Kit for 201-1000ul | 1 | Each | Each | $9.27 | $9.27 | $14.26 |
| 8885850001 | 8000 Series 500ul, Yellow | 1 | Each | Each | $73.08 | $73.08 | $112.29 |
| 8885858806 | 8000 Series Maintenance Kit for 10-50ul | 1 | Each | Each | $9.27 | $9.27 | $14.26 |
| 8885868805 | 8000 Series Maintenance Kit for 51-200ml | 1 | Each | Each | $9.27 | $9.27 | $14.26 |
| 8885878804 | Maintenance Kit for 1-5ml | 1 | Each | Each | $9.27 | $9.27 | $14.26 |
| 8885878903 | Maintenance Kit for 5-10ml | 1 | Each | Each | $9.27 | $9.27 | $14.26 |
| 8885880008 | 8800 8-Channel Repetitive Syringe Dispenser with one each car | 1 | Each | Each | $421.15 | $421.15 | $647.00 |
| 8885880016 | 8800 Syringe, 520ul | 40 | Each | Case | $38.24 | $38.24 | $58.82 |
| 8885880024 | 8800 Syringe, 1300ul | 40 | Each | Package | $38.24 | $38.24 | $58.82 |
| 8885880032 | 8800 Cartridge A for 520ul syringe | 5 | Each | Case | $9.93 | $9.93 | $14.11 |
| 8885880040 | 8800 Cartridge B for 1300ul syringe | 5 | Each | Case | $9.42 | $9.42 | $14.11 |
| 8885881006 | 8100 Repetitive Syringe Dispenser with one each 0.6, 1.5, and 6. | 1 | Each | Each | $224.07 | $224.07 | $344.76 |
| 8885881014 | 8100 Syringe, 0.6ml, autoclavable | 100 | Each | Case | $63.15 | $63.15 | $97.06 |
| 8885881022 | 8100 Syringe, 1.5ml, autoclavable | 100 | Each | Case | $63.66 | $63.66 | $97.06 |
| 8885881030 | 8100 Syringe, 3.0ml, not autoclavable | 100 | Each | Case | $71.30 | $71.30 | $98.59 |
| 8885881048 | 8100 Syringe, 6.0ml, autoclavable | 100 | Each | Case | $63.15 | $63.15 | $97.06 |
| 8885881055 | 8100 Syringe, 15ml, autoclavable | 50 | Each | Case | $31.68 | $31.68 | $48.48 |
| 8885881063 | 8100 Syringe, 60ml, not autoclavable, includes 1 adapter | 50 | Each | Case | $78.98 | $78.98 | $121.56 |
| 8885881071 | 8100 Syringe Adapters, 60ml | 50 | Each | Package | $82.85 | $82.85 | $127.57 |
| 8885881089 | 8100 Syringe with spacer for use with microtiter plates, 1.5ml, at | 100 | Each | Case | $67.22 | $67.22 | $103.38 |
| 8885881113 | 8100 Syringe Assortment Pack consists of 20 each 0.6, 1.5, 6.0 | 100 | Each | Case | $82.35 | $82.35 | $127.16 |
| 8885881121 | 8100 Syringe, .06ml, autoclavable | 100 | Each | Case | $127.16 | $127.16 | $196.06 |
| 8885881204 | Model 8100 Pipetting Station | 1 | Each | Each | $21.74 | $21.74 | $35.85 |
| 8885890007 | Pipette, 1-5ml | 1 | Each | Each | $122.63 | $122.63 | $187.15 |
| 8885890502 | Pipette, 5-10ml | 1 | Each | Each | $122.63 | $122.63 | $187.15 |
| * 8885891005 | Plunger Assembly for 1-5ml (includes spring) | 1 | Each | Each | $35.86 | $35.86 | $44.70 |
| * 8885891104 | Barrel Assembly for 1-5ml (includes glass liner) | 1 | Each | Each | $35.86 | $35.86 | $44.70 |
| * 8885891203 | Plunger Assembly for 5-10ml (includes spring) | 1 | Each | Each | $35.86 | $35.86 | $44.70 |
| * 8885891302 | Barrel Assembly for 5-10ml (includes glass liner) | 1 | Each | Each | $35.86 | $35.86 | $44.70 |
| 8885898802 | 8000 Series Maintenance Kit for 8885801103 | 1 | Each | Each | $9.27 | $9.27 | $14.26 |
| 8885899909 | 8000 Series Maintenance Kit for 8885800006, 8885800014 | 1 | Each | Each | $9.27 | $9.27 | $14.26 |
| * 8886834000 | OWENS Dressing, 3" x 3",  in strippable envelopes | 36 | Each | Ctn | $60.89 | $57.99 | $71.64 |
| * 8886834100 | OWENS Dressing, 3" x 8",  in strippable envelopes | 36 | Each | Ctn | $111.70 | $106.39 | $131.41 |
| * 8886834200 | OWENS Dressing, 8" x 12",  in strippable envelopes | 12 | Each | Ctn | $141.63 | $134.88 | $166.62 |
| 8886864304 | 8cc Luki Tube Specimen Collection Device | 48 | Each | Case | $200.69 | $191.13 | $236.11 |
| 8886864604 | 10cc Luki Tube Specimen Collection Device | 48 | Each | Case | $244.31 | $232.68 | $287.42 |
| 8887300070 | Latex-Free, 14Fr. Clear plastic catheter.  Vinyl Gloves | 20 | Each | Case | $60.85 | $57.95 | $71.59 |
| 8887341769 | Vinyl Gloves, 60t709 Drainage Bag,  16Fr. | 20 | Each | Case | $287.00 | $267.00 | $337.65 |
| 8887567017 | 12Fr. | 10 | Each | Case | $184.99 | $176.18 | $217.64 |
| 8887567025 | 16Fr. | 10 | Each | Case | $184.99 | $176.18 | $217.64 |
| 8887600016 | 14Fr. Clear Plastic catheter | 20 | Each | Case | $75.60 | $72.00 | $88.94 |
| 8887600032 | 14Fr. Red rubber catheter | 20 | Each | Case | $79.12 | $75.35 | $93.08 |
| 8887600040 | 14Fr. Red rubber catheter; includes 2 forceps, 10cc lube jelly syr | 20 | Each | Case | $84.84 | $80.80 | $99.81 |
| 8887600057 | 14Fr. Red rubber catheter,  Latex Gloves | 20 | Each | Case | $59.64 | $56.80 | $70.16 |
| 8887600065 | Without catheter,  Latex Gloves | 20 | Each | Case | $55.65 | $53.00 | $65.47 |
| 8887600073 | 14Fr. Clear plastic catheter,  Latex Gloves | 20 | Each | Case | $59.80 | $56.95 | $70.35 |
| 8887600081 | 14Fr. Red rubber catheter, 3 povidone iodine swabs and 2 rayor | 20 | Each | Case | $36.75 | $35.00 | $43.24 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| 8887600099 | 14Fr. Clear plastic catheter, 3 povidone iodine swabs and 2 rayo | 20 | Each | Case | $36.75 | $35.00 | $43.24 |
| 8887600149 | 30" Leg | 10 | Each | Box | $21.32 | $20.30 | $25.08 |
| 8887600206 | Catheter Care Kit | 50 | Each | Case | $99.11 | $94.40 | $116.60 |
| 8887600222 | Catheter Care Kit, Non-Sterile | 200 | Each | Case | $165.90 | $158.00 | $195.18 |
| 8887600636 | Latex Gloves, 600602 Drainage Bag | 20 | Each | Case | $149.31 | $142.20 | $175.66 |
| 8887600776 | All Silicone Catheter, 16Fr. | 20 | Each | Case | $159.60 | $152.00 | $187.76 |
| 8887600784 | All Silicone Catheter, 18Fr. | 20 | Each | Case | $159.60 | $152.00 | $187.76 |
| 8887600800 | 200ml Urine Meter connected to an 1800ml drainage bag | 10 | Each | Case | $96.08 | $91.50 | $113.04 |
| 8887600834 | No Catheter, 600800 Urine Meter | 10 | Each | Case | $127.58 | $121.50 | $150.09 |
| 8887600891 | 400ml Urine Meter connected to an 1800ml drainage bag | 10 | Each | Case | $97.65 | $93.00 | $114.88 |
| 8887600909 | T.U.R.P. Drainage Bag - Vented connector, sample port, large | 20 | Each | Case | $94.50 | $90.00 | $111.18 |
| 8887601121 | Medium,  19oz. Capacity | 20 | Each | Case | $34.13 | $32.50 | $40.15 |
| 8887601139 | Large,      32oz. Capacity | 20 | Each | Case | $34.13 | $32.50 | $40.15 |
| 8887601220 | Povidone iodine prep solution and 10cc prefilled inflation syring | 20 | Each | Case | $60.69 | $57.80 | $71.40 |
| 8887601238 | Same except with 3 povidone iodine swabs and 2 rayon balls - r | 20 | Each | Case | $39.69 | $37.80 | $46.69 |
| 8887601261 | Tyvek-lidded tray, packet povidone iodine prep solution, and 3 | 20 | Each | Case | $44.10 | $42.00 | $51.88 |
| 8887601295 | Tyvek-lidded tray and 30cc prefilled inflation syringe with 3 pov | 20 | Each | Case | $44.10 | $42.00 | $51.88 |
| 8887601600 | Flo-Check© Top Line anti-reflux, Kraton© Sample Port, .281" | 40 | Each | Case | $190.58 | $181.50 | $224.21 |
| 8887601634 | Latex Gloves, 601600 Drainage Bag | 20 | Each | Case | $155.93 | $148.50 | $183.45 |
| 8887601709 | Flo-Check© Top Line anti-reflux valve, Kraton© Sample Port, | 40 | Each | Case | $206.22 | $196.40 | $242.61 |
| 8887601733 | Latex Gloves, 601709 Drainage Bag | 20 | Each | Case | $184.38 | $175.60 | $216.92 |
| 8887602202 | Flo-Rite« Male External Urinary Device (25/box) | 200 | Each | Box | $21.00 | $20.00 | $24.71 |
| 8887603085 | 3cc, Pediatric, 8Fr. | 10 | Each | Ctn | $70.46 | $67.10 | $82.89 |
| 8887603101 | 3cc, Pediatric, 10Fr. | 10 | Each | Ctn | $70.46 | $67.10 | $82.89 |
| 8887605122 | 5cc, 12Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 |
| 8887605148 | 5cc, 14Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 |
| 8887605163 | 5cc, 16Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 |
| 8887605189 | 5cc, 18Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 |
| 8887605205 | 5cc, 20Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 |
| 8887605221 | 5cc, 22Fr. | 20 | Each | Ctn | $55.13 | $52.50 | $64.86 |
| 8887605247 | 5cc, 24Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 |
| 8887605262 | 5cc, 26Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 |
| 8887606146 | 5cc, 14Fr.  Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $140.70 | $134.00 | $165.53 |
| 8887606161 | 5cc, 16Fr.  Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $140.70 | $134.00 | $165.53 |
| 8887606187 | 5cc, 18Fr.  Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $140.70 | $134.00 | $165.53 |
| 8887606203 | 5cc, 20Fr.  Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $140.70 | $134.00 | $165.53 |
| 8887607169 | Silicone Elastomer Coated Latex Catheter, 16Fr. | 20 | Each | Case | $150.15 | $143.00 | $176.65 |
| 8887607185 | Silicone Elastomer Coated Latex Catheter, 18Fr. | 20 | Each | Case | $150.15 | $143.00 | $176.65 |
| 8887623125 | 5cc, 12Fr. | 10 | Each | Ctn | $12.81 | $12.20 | $15.07 |
| 8887624149 | 30cc, 14Fr. | 10 | Each | Ctn | $13.65 | $13.00 | $16.06 |
| 8887630187 | 30cc, 18Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 |
| 8887630203 | 30cc, 20Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 |
| 8887630229 | 30cc, 22Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 |
| 8887630245 | 30cc, 24Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 |
| 8887630260 | 30cc, 26Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 |
| 8887636002 | Prefilled Syringe | 50 | Each | Case | $52.50 | $50.00 | $61.76 |
| 8887637141 | 30cc, 14Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 |
| 8887637166 | 30cc, 16Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 |
| 8887637182 | 30cc, 18Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 |
| 8887637208 | 30cc, 20Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 |
| 8887637224 | 30cc, 22Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 |
| 8887637240 | 30cc, 24Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 |
| 8887637265 | 30cc, 26Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 |
| 8887637281 | 30cc, 28Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 |
| 8887637307 | 30cc, 30Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 |
| 8887640665 | Latex Gloves, 601602 Drainage Bag, 16Fr. | 20 | Each | Case | $247.80 | $236.00 | $291.53 |
| 8887640681 | Latex Gloves, 601602 Drainage Bag, 18Fr. | 20 | Each | Case | $247.80 | $236.00 | $291.53 |
| 8887640863 | Silicone Catheter, 600800 Urine meter, 16Fr. | 10 | Each | Case | $180.60 | $172.00 | $212.47 |
| 8887640889 | Silicone Catheter, 600800 Urine Meter, 18Fr. | 10 | Each | Case | $180.60 | $172.00 | $212.47 |
| 8887640947 | Silicone Catheter, 600891 Urine Meter, 14Fr. | 10 | Each | Case | $195.51 | $186.20 | $230.01 |
| 8887640962 | Silicone Catheter, 600891 Urine Meter, 16Fr. | 10 | Each | Case | $195.51 | $186.20 | $230.01 |
| 8887640988 | Silicone Catheter, 600891 Urine Meter, 18Fr. | 10 | Each | Case | $195.51 | $186.20 | $230.01 |
| 8887641663 | Latex Gloves, 601600 Drainage Bag,  16Fr. | 20 | Each | Case | $261.24 | $248.80 | $307.34 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| 8887641689 | Latex Gloves, 601600 Drainage Bag, 18Fr. | 20 | Each | Case | $261.24 | $248.80 | $307.34 |
| 8887641747 | Latex Gloves, 601709 Drainage Bag, 14Fr. | 20 | Each | Case | $279.30 | $266.00 | $328.59 |
| 8887641762 | Latex Gloves, 601709 Drainage Bag, 16Fr. | 20 | Each | Case | $279.30 | $266.00 | $328.59 |
| 8887641788 | Latex Gloves, 601709 Drainage Bag, 18Fr. | 20 | Each | Case | $279.30 | $266.00 | $328.59 |
| 8887647801 | With BZK towelettes | 50 | Each | Case | $44.89 | $42.75 | $52.81 |
| 8887648221 | 30 - 50cc, 22Fr. | 10 | Each | Ctn | $114.51 | $109.06 | $134.72 |
| 8887648247 | 30 - 50cc, 24Fr. | 10 | Each | Ctn | $114.51 | $109.06 | $134.72 |
| 8887649229 | 30 - 50cc, 3-way Irrigation Catheters, 22Fr. | 10 | Each | Ctn | $102.38 | $97.50 | $120.45 |
| 8887649245 | 30 - 50cc, 3-way Irrigation Catheters, 24Fr. | 10 | Each | Ctn | $102.38 | $97.50 | $120.45 |
| 8887654088 | 3cc, Pediatric, 8Fr. | 10 | Each | Ctn | $63.00 | $60.00 | $74.12 |
| 8887654104 | 3cc, Pediatric, 10Fr. | 10 | Each | Ctn | $63.00 | $60.00 | $74.12 |
| 8887660085 | 16"L x 8Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 |
| 8887660101 | 16"L x 10Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 |
| 8887660127 | 16"L x 12Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 |
| 8887660143 | 16"L x 14Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 |
| 8887660168 | 16"L x 16Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 |
| 8887660184 | 16"L x 18Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 |
| 8887660218 | 16"L x 20Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 |
| 8887660903 | 6 1/2"L x 14Fr. | 50 | Each | Case | $15.55 | $14.81 | $18.29 |
| 8887665183 | 30cc, 3-way Irrigation, 18Fr. | 10 | Each | Ctn | $81.90 | $81.90 | $96.35 |
| 8887665209 | 30cc, 3-way Irrigation, 20Fr. | 10 | Each | Ctn | $81.90 | $81.90 | $96.35 |
| 8887665225 | 30cc, 3-way Irrigation, 22Fr. | 10 | Each | Ctn | $81.90 | $81.90 | $96.35 |
| 8887665241 | 30cc, 3-way Irrigation, 26Fr. | 10 | Each | Ctn | $81.90 | $81.90 | $96.35 |
| 8887668906 | 5oz. Capacity, 50/box | 500 | Each | Box | $19.45 | $18.52 | $22.88 |
| 8887668914 | Sterile 5oz. Capacity, 50/box | 500 | Each | Box | $23.63 | $22.50 | $27.80 |
| 8887670662 | 601602 Drainage bag, 16Fr. | 20 | Each | Case | $240.45 | $229.00 | $282.88 |
| 8887670688 | 601602 Drainage bag, 18Fr. | 20 | Each | Case | $240.45 | $229.00 | $282.88 |
| 8887670860 | Silicone-coated Latex Catheter, 600800 Urine Meter, 16Fr. | 10 | Each | Case | $126.00 | $120.00 | $148.24 |
| 8887670886 | Silicone-coated Latex Catheter, 600800 Urine Meter, 18Fr. | 10 | Each | Case | $126.00 | $120.00 | $148.24 |
| 8887671660 | 601600 Drainage bag, 16Fr. | 20 | Each | Case | $256.20 | $244.00 | $301.41 |
| 8887671686 | 601600 Drainage bag, 18Fr. | 20 | Each | Case | $256.20 | $244.00 | $301.41 |
| 8887671769 | 601709 Drainage bag, 16Fr. | 20 | Each | Case | $264.60 | $252.00 | $311.29 |
| 8887671785 | 601709 Drainage bag, 18Fr. | 20 | Each | Case | $264.60 | $252.00 | $311.29 |
| 8887675125 | 5cc, 12Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887675141 | 5cc, 14Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887675166 | 5cc, 16Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887675182 | 5cc, 18Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887675208 | 5cc, 20Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887675224 | 5cc, 22Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887675240 | 5cc, 24Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887675265 | 5cc, 26Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887675281 | 5cc, 28Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887675307 | 5cc, 30Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 |
| 8887687146 | 5cc Foley Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $132.30 | $126.00 | $155.65 |
| 8887687161 | 5cc Foley Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $132.30 | $126.00 | $155.65 |
| 8887687187 | 5cc Foley Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $132.30 | $126.00 | $155.65 |
| 8887687203 | 5cc, 20Fr. Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $132.30 | $126.00 | $155.65 |
| 8887687229 | 5cc, 22Fr. Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $132.30 | $126.00 | $155.65 |
| 8887687245 | 5cc, 24Fr. Kits with lube jelly and sterile water in 10cc syringes | 20 | Each | Case | $132.30 | $126.00 | $155.65 |
| 8887688169 | 5cc, 3-way Irrigation Catheters, 16Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 |
| 8887688185 | 5cc, 3-way Irrigation Catheters, 18Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 |
| 8887688201 | 5cc, 3-way Irrigation Catheters, 20Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 |
| 8887688227 | 5cc, 3-way Irrigation Catheters, 22Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 |
| 8887688243 | 5cc, 3-way Irrigation Catheters, 24Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 |
| 8887688268 | 5cc, 3-way Irrigation Catheters, 26Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 |
| 8887689167 | 30cc, 3-way Irrigation Catheters, 16Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 |
| 8887689183 | 30cc, 3-way Irrigation Catheters, 18Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 |
| 8887689299 | 30cc, 3-way Irrigation Catheters, 20Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 |
| 8887689225 | 30cc, 3-way Irrigation Catheters, 22Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 |
| 8887689241 | 30cc, 3-way Irrigation Catheters, 24Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 |
| 8887689266 | 30cc, 3-way Irrigation Catheters, 26Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 |
| 8888100107 | 22 Gauge x 1"L - Blue | 50 | Each | Case | $128.75 | $128.75 | $151.47 |
| 8888100206 | 12 Gauge x 2"L - Light Blue | 50 | Each | Case | $128.75 | $128.75 | $151.47 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| 8888100214 | 14 Gauge x 2"L - Tan | 50 | Each | Case | $128.75 | $128.75 | $151.47 |
| 8888100222 | 16 Gauge x 2"L - Grey | 50 | Each | Case | $128.75 | $128.75 | $151.47 |
| 8888100230 | 18 Gauge x 2"L - Green | 50 | Each | Case | $128.75 | $128.75 | $151.47 |
| 8888100248 | 20 Gauge x 2"L - Pink | 50 | Each | Case | $128.75 | $128.75 | $151.47 |
| 8888115006 | Heparin lock for I.V. device - Standard  (50/box) | 250 | Each | Case | $101.40 | $101.40 | $119.29 |
| 8888118059 | Filter Rating - 5 micron | 100 | Each | Box | $49.67 | $46.73 | $58.44 |
| 8888173005 | 1-way with male luer adapter and port covers | 50 | Each | Case | $35.88 | $35.88 | $42.21 |
| 8888173104 | 1-way with port cover | 50 | Each | Case | $28.60 | $28.60 | $33.65 |
| 8888173203 | 3-way with injection site and 20" extension tube | 50 | Each | Case | $73.21 | $73.21 | $86.13 |
| 8888173336 | 3-way with injection site and 33" extension tube | 50 | Each | Case | $80.13 | $80.13 | $94.27 |
| 8888173500 | 3-way only | 50 | Each | Case | $29.12 | $29.12 | $34.26 |
| 8888173518 | 3-way with port covers | 50 | Each | Case | $32.24 | $32.24 | $37.93 |
| 8888173526 | 3-way with 20" extension tube and port covers | 50 | Each | Case | $57.77 | $57.77 | $67.96 |
| 8888173534 | 3-way with 33" extension tube and port covers | 50 | Each | Case | $64.70 | $64.70 | $76.12 |
| 8888173542 | Double 3-way with male luer luck adapter and port covers | 50 | Each | Case | $93.60 | $93.60 | $110.12 |
| 8888173690 | 3-way with male luer lock adapter and port covers | 50 | Each | Case | $48.36 | $48.36 | $56.89 |
| 8888174003 | 4-way with port covers | 50 | Each | Case | $61.36 | $61.36 | $72.19 |
| 8888174201 | 4-way with 20" extension tube and port covers | 50 | Each | Case | $69.68 | $69.68 | $81.98 |
| 8888174698 | 4-way with 33" extension tube and port covers | 50 | Each | Case | $66.56 | $66.56 | $78.31 |
| 8888230201 | Universal Bubble«, Tubing with bubble every 36" - 100" Length | 1 | Each | Case | $7.68 | $7.31 | $9.04 |
| 8888247015 | Nasopharyngeal Airways, 24Fr. x 8.1mm O.D. x 6.0mm | 10 | Each | Case | $33.46 | $31.87 | $39.36 |
| 8888247023 | Nasopharyngeal Airways, 26Fr. x 8.7mm O.D. x 6.5mm | 10 | Each | Case | $33.46 | $31.87 | $39.36 |
| 8888247031 | Nasopharyngeal Airways, 28Fr. x 9.4mm O.D. x 7.0mm | 10 | Each | Case | $33.46 | $31.87 | $39.36 |
| 8888247049 | Nasopharyngeal Airways, 30Fr. x 10.0mm O.D. x 7.5m | 10 | Each | Case | $33.46 | $31.87 | $39.36 |
| 8888247056 | Nasopharyngeal Airways, 32Fr. x 10.8mm O.D. x 8.0m | 10 | Each | Case | $33.46 | $31.87 | $39.36 |
| 8888247064 | Nasopharyngeal Airways, 34Fr. x 11.4mm O.D. x 8.5m | 10 | Each | Case | $33.46 | $31.87 | $39.36 |
| 8888257261 | Trap Size - 20cc, 10Fr. | 20 | Each | Case | $107.57 | $102.45 | $126.55 |
| 8888257279 | Trap Size - 20cc, 8Fr. | 20 | Each | Case | $107.57 | $102.45 | $126.55 |
| 8888257360 | Trap Size - 20cc, 10Fr. | 50 | Each | Case | $74.64 | $71.09 | $87.81 |
| 8888257378 | Trap Size - 20cc, 8Fr. | 50 | Each | Case | $74.64 | $71.09 | $87.81 |
| 8888257386 | Trap Size - 20cc, 6.5Fr. | 50 | Each | Case | $74.64 | $71.09 | $87.81 |
| 8888257469 | Trap Size - 20cc, 10Fr. | 50 | Each | Case | $155.33 | $147.93 | $182.74 |
| 8888257477 | Trap Size - 20cc, 8Fr. | 50 | Each | Case | $155.33 | $147.93 | $182.74 |
| 8888257485 | Trap Size - 20cc, 6.5Fr. | 50 | Each | Case | $155.33 | $147.93 | $182.74 |
| 8888257527 | Trap Size - 20cc, 10Fr. | 50 | Each | Case | $65.87 | $62.73 | $77.49 |
| 8888257535 | Trap Size - 20cc, 8 Fr. | 50 | Each | Case | $65.87 | $62.73 | $77.49 |
| 8888257550 | Trap Size - 20cc, 6.5Fr. | 50 | Each | Case | $65.87 | $62.73 | $77.49 |
| 8888258608 | With Suction Catheter and 20cc Graduated Trap - 14Fr. | 50 | Each | Case | $68.21 | $64.96 | $80.25 |
| 8888260208 | 10Fr. x 42"L PVC Feeding Tube | 50 | Each | Case | $46.50 | $46.50 | $54.71 |
| 8888260406 | 8Fr. x 42"L PVC Feeding Tube | 50 | Each | Case | $34.50 | $34.50 | $40.59 |
| 8888260604 | 8Fr. x 16"L PVC Feeding Tube | 50 | Each | Case | $34.50 | $34.50 | $40.59 |
| 8888260711 | 6.5Fr. x 16"L  PVC Feeding Tube | 50 | Each | Case | $34.50 | $34.50 | $40.59 |
| 8888260802 | 5Fr. x 16"L PVC Feeding Tube | 50 | Each | Case | $32.00 | $32.00 | $37.65 |
| 8888261008 | 5Fr. x 36"L PVC Feeding Tube | 50 | Each | Case | $42.00 | $42.00 | $49.41 |
| 8888261206 | 3.5Fr. x 12"L PVC Feeding Tube | 10 | Each | Case | $10.00 | $10.00 | $11.76 |
| 8888261412 | 5Fr. x 20"L Indwell Polyurethane | 10 | Each | Case | $48.00 | $48.00 | $56.47 |
| 8888261420 | 6.5Fr. x 20"L Indwell Polyurethane | 10 | Each | Case | $48.00 | $48.00 | $56.47 |
| 8888261438 | 6.5Fr. x 36"L Indwell Polyurethane | 10 | Each | Case | $48.00 | $48.00 | $56.47 |
| 8888261503 | 5Fr. x 36"L Indwell Polyurethane | 10 | Each | Case | $48.00 | $48.00 | $56.47 |
| 8888261701 | 8Fr. x 20"L Indwell Polyurethane | 10 | Each | Case | $48.00 | $48.00 | $56.47 |
| 8888261800 | 8Fr. x 42"L Indwell Polyurethane | 10 | Each | Case | $48.00 | $48.00 | $56.47 |
| 8888262113 | with Themosensitive Feeding Tube, 20cc - 5Fr. x 1.7mm O.D. | 50 | Each | Case | $51.50 | $51.50 | $60.59 |
| 8888262121 | Monoject Syringe and 30cc Medicine Cup - 8Fr. x 2.7mm O.D. | 50 | Each | Case | $51.50 | $51.50 | $60.59 |
| 8888264911 | With funnel connector, 5-in-1 Adapter and Integral Irrigation F | 50 | Each | Case | $84.72 | $80.69 | $99.67 |
| 8888264929 | With funnel connector, 5-in-1 Adapter and Integral Irrigation F | 50 | Each | Case | $84.72 | $80.69 | $99.67 |
| 8888264945 | With funnel connector, 5-in-1 Adapter and Integral Irrigation F | 50 | Each | Case | $84.72 | $80.69 | $99.67 |
| 8888264960 | With funnel connector, 5-in-1 Adapter and Integral Irrigation F | 50 | Each | Case | $84.72 | $80.69 | $99.67 |
| 8888264986 | With funnel connector, 5-in-1 Adapter and Integral Irrigation F | 50 | Each | Case | $84.72 | $80.69 | $99.67 |
| 8888265108 | With 5-in-1 Connector and Capping System,  10Fr. x 36"L | 10 | Each | Case | $131.62 | $129.11 | $154.85 |
| 8888265116 | With 5-in-1 Connector and Capping System,  12Fr. x 48"L | 10 | Each | Case | $131.62 | $129.11 | $154.85 |
| 8888265124 | With 5-in-1 Connector and Capping System,  14Fr. x 48"L | 10 | Each | Case | $131.62 | $129.11 | $154.85 |
| 8888265132 | With 5-in-1 Connector and Capping System,  16Fr. x 48"L | 10 | Each | Case | $131.62 | $129.11 | $154.85 |
| 8888265140 | With 5-in-1 Connector and Capping System,  18Fr. x 48"L | 10 | Each | Case | $131.62 | $129.11 | $154.85 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 8888265314 | 12Fr. x 48"L | 50 | Each | Case | $33.03 | $31.46 | $38.86 |
| 8888265322 | 16Fr. x 48"L | 50 | Each | Case | $33.03 | $31.46 | $38.86 |
| 8888265330 | 18Fr. x 48"L | 50 | Each | Case | $33.03 | $31.46 | $38.86 |
| 8888266106 | With Funnel Connector, 5-in-1 Adapter and Integral Irrigation | 50 | Each | Case | $226.74 | $215.94 | $266.75 |
| 8888266114 | With Funnel Connector, 5-in-1 Adapter and Integral Irrigation | 50 | Each | Case | $226.74 | $215.94 | $266.75 |
| 8888266122 | With Funnel Connector, 5-in-1 Adapter and Integral Irrigation | 50 | Each | Case | $226.74 | $215.94 | $266.75 |
| 8888266130 | With Funnel Connector, 5-in-1 Adapter and Integral Irrigation | 50 | Each | Case | $226.74 | $215.94 | $266.75 |
| 8888266148 | With Funnel Connector, 5-in-1 Adapter and Integral Irrigation | 50 | Each | Case | $226.74 | $215.94 | $266.75 |
| 8888266197 | Valve Only | 10 | Each | Case | $50.84 | $48.42 | $59.81 |
| 8888266213 | With 5-in-1 Connector and Capping System, 10Fr. x 36"L | 10 | Each | Case | $178.14 | $169.89 | $209.58 |
| 8888266221 | SIL SLM SUMP TBE W/ARV 12FR | 10 | Each | Case | $178.14 | $169.89 | $209.58 |
| 8888266247 | With 5-in-1 Connector and Capping System, 14Fr. x 48"L | 10 | Each | Case | $178.14 | $169.89 | $209.58 |
| 8888266262 | With 5-in-1 Connector and Capping System, 16Fr. x 48"L | 10 | Each | Case | $178.14 | $169.89 | $209.58 |
| 8888266288 | With 5-in-1 Connector and Capping System, 18Fr. x 48"L | 10 | Each | Case | $178.14 | $169.89 | $209.58 |
| 8888267138 | 10Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 |
| 8888267146 | 12Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 |
| 8888267153 | 14Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 |
| 8888267161 | 16Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 |
| 8888267179 | 18Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 |
| 8888268060 | With funnel connector, 5-in-1 Adapter and Integral Irrigation F | 10 | Each | Case | $53.55 | $51.00 | $63.00 |
| 8888268086 | With funnel connector, 5-in-1 Adapter and Integral Irrigation F | 10 | Each | Case | $53.55 | $51.00 | $63.00 |
| 8888268169 | With funnel connector, 5-in-1 Adapter and Integral Irrigation F | 10 | Each | Case | $81.38 | $77.50 | $95.74 |
| 8888268185 | With funnel connector, 5-in-1 Adapter and Integral Irrigation F | 10 | Each | Case | $81.38 | $77.50 | $95.74 |
| 8888270207 | 3/16" - 7/16",  Vinyl, Sterile | 100 | Each | Case | $87.39 | $83.23 | $102.81 |
| 8888270306 | 3/16" - 7/16",  Vinyl, Clean (bulk) | 100 | Each | Case | $74.60 | $71.05 | $87.76 |
| 8888270603 | 3/16" - 7/16",  Polythylene, Sterile | 100 | Each | Case | $70.34 | $66.99 | $82.75 |
| 8888270702 | 3/16" - 7/16",  Polythylene, Clean (bulk) | 100 | Each | Case | $59.68 | $56.84 | $70.21 |
| 8888271007 | 3/16" - 7/16",  Vinyl, Sterile | 100 | Each | Case | $70.34 | $66.99 | $82.75 |
| 8888271106 | 3/16" - 7/16",  Vinyl, Clean (bulk) | 100 | Each | Case | $59.68 | $56.84 | $70.21 |
| 8888271403 | 5/16" - 9/16",  Polypropylene, Clean | 100 | Each | Case | $70.34 | $66.99 | $82.75 |
| 8888271411 | 5/16" - 9/16",  Polypropylene, Sterile | 100 | Each | Case | $82.07 | $78.16 | $96.55 |
| 8888271502 | 3/16" - 9/16",  Polypropylene, Sterile | 100 | Each | Case | $82.07 | $78.16 | $96.55 |
| 8888271510 | 3/16" - 9/16",  Polypropylene, Clean | 100 | Each | Case | $70.34 | $66.99 | $82.75 |
| 8888272005 | 1/4" - 1/2",  Polypropylene, Clean | 50 | Each | Case | $45.82 | $43.64 | $53.91 |
| 8888272013 | 1/4" - 1/2",  Polypropylene, Sterile | 50 | Each | Case | $50.09 | $47.70 | $58.93 |
| 8888272203 | 1/8" - 1/4",  Polypropylene, Sterile | 50 | Each | Case | $43.70 | $41.62 | $51.41 |
| 8888275008 | Small Catheter,  Female Luer Lock Adapter,  Sterile | 100 | Each | Case | $62.87 | $59.88 | $73.96 |
| * 8888280214 | Integral bubble,  3/16" x 100' | 1 | Each | Case | $8.87 | $8.45 | $10.96 |
| * 8888280412 | Connector,  1/4" x 100' | 1 | Each | Case | $11.71 | $11.15 | $15.24 |
| * 8888280610 | 36",  9/32" x 100' | 1 | Each | Case | $11.96 | $11.39 | $17.49 |
| 8888284505 | Funnel/Funnel, 3/16" x 1 1/2' | 50 | Each | Case | $20.24 | $19.28 | $23.81 |
| * 8888284513 | Funnel/Funnel, 3/16" x 6' | 50 | Each | Case | $26.59 | $25.32 | $35.74 |
| 8888284521 | Funnel/Tapered, 3/16" x 6' | 50 | Each | Case | $30.38 | $28.93 | $35.74 |
| * 8888284539 | Funnel/Funnel, 3/16" x 10' | 50 | Each | Case | $37.54 | $35.75 | $58.93 |
| * 8888284547 | Funnel/Funnel, 3/16" x 12' | 20 | Each | Case | $21.74 | $20.70 | $27.59 |
| 8888284554 | Funnel/Funnel, 3/16" x 20' | 10 | Each | Case | $20.36 | $19.39 | $23.95 |
| 8888284604 | Funnel/Funnel, 1/4" x 6' | 50 | Each | Case | $37.30 | $35.52 | $43.88 |
| * 8888284612 | Funnel/Funnel, 1/4" x 10' | 50 | Each | Case | $45.05 | $42.90 | $71.47 |
| * 8888284620 | Funnel/Funnel, 1/4" x 12' | 20 | Each | Case | $22.68 | $21.60 | $34.60 |
| 8888284638 | Funnel/Funnel, 1/4" x 20' | 10 | Each | Case | $24.51 | $23.34 | $28.84 |
| 8888284703 | Funnel/Funnel, 9/32" x 6' | 50 | Each | Case | $40.50 | $38.57 | $47.65 |
| 8888284711 | Funnel/Tapered, 9/32" x 6' | 50 | Each | Case | $40.50 | $38.57 | $47.65 |
| 8888284737 | Funnel/Funnel, 9/32" x 12' | 20 | Each | Case | $31.97 | $30.45 | $37.61 |
| 8888284745 | Funnel/Tapered, 9/32" x 20' | 10 | Each | Case | $28.35 | $27.00 | $33.35 |
| 8888293506 | Funnel/Tapered,  3/16" x 6' | 50 | Each | Case | $63.68 | $60.65 | $74.92 |
| 8888293522 | Funnel/Funnel, 3/16" x 10' | 50 | Each | Case | $113.07 | $107.69 | $133.02 |
| 8888293555 | Funnel/Funnel, 3/16" x 12' | 20 | Each | Case | $49.82 | $47.45 | $58.61 |
| 8888293563 | Funnel/Tapered, 3/16" x 12' | 20 | Each | Case | $49.82 | $47.45 | $58.61 |
| 8888293605 | Funnel/Funnel, 1/4" x 6' | 50 | Each | Case | $81.21 | $77.34 | $95.54 |
| 8888293621 | Funnel/Funnel, 1/4" x 12' | 20 | Each | Case | $70.93 | $67.55 | $83.45 |
| 8888293704 | Funnel/Funnel, 9/32" x 6' | 50 | Each | Case | $93.89 | $89.42 | $110.46 |
| 8888293720 | Funnel/Tapered, 9/32" x 12' | 20 | Each | Case | $80.36 | $76.53 | $94.54 |
| 8888301507 | Female Molded Connector,  3/16" x 1 1/2' | 50 | Each | Case | $22.39 | $21.32 | $26.34 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|---|
| * | 8888301515 | Female Molded Connector,  3/16" x 6' | 50 | Each | Case | $31.40 | $29.90 | $40.12 |
| | 8888301523 | Female Molded Connector,  3/16" x 10' | 50 | Each | Case | $54.35 | $51.76 | $63.94 |
| | 8888301531 | Female Molded Connector,  3/16" x 12' | 20 | Each | Case | $25.58 | $24.36 | $30.09 |
| | 8888301549 | Female Molded Connector,  3/16" x 20' | 10 | Each | Case | $23.45 | $22.33 | $27.59 |
| * | 8888301606 | Female Molded Connector,  1/4" x 6' | 50 | Each | Case | $35.67 | $33.97 | $47.65 |
| * | 8888301614 | Female Molded Connector,  1/4" x 10' | 50 | Each | Case | $62.77 | $59.78 | $77.74 |
| * | 8888301622 | Female Molded Connector,  1/4" x 12' | 20 | Each | Case | $25.34 | $24.13 | $36.36 |
| | 8888301630 | Female Molded Connector,  1/4" x 20' | 10 | Each | Case | $27.71 | $26.39 | $32.60 |
| | 8888301705 | Female Molded Connector,  9/32" x 6' | 50 | Each | Case | $45.82 | $43.64 | $53.91 |
| | 8888301713 | Female Molded Connector,  9/32" x 10' | 50 | Each | Case | $75.66 | $72.06 | $89.01 |
| | 8888301721 | Female Molded Connector,  9/32" x 12' | 20 | Each | Case | $35.16 | $33.49 | $41.36 |
| | 8888301739 | Female Molded Connector,  9/32" x 20' | 10 | Each | Case | $31.97 | $30.45 | $37.61 |
| | 8888302505 | Female Molded Connector,  3/16" x 6' | 50 | Each | Case | $72.47 | $69.02 | $85.26 |
| | 8888302521 | Female Molded Connector,  3/16" x 12' | 20 | Each | Case | $57.07 | $54.35 | $67.14 |
| | 8888302620 | Female Molded Connector,  1/4" x 12' | 20 | Each | Case | $72.47 | $69.02 | $85.26 |
| | 8888302703 | Female Molded Connector,  9/32" x 6' | 50 | Each | Case | $104.29 | $99.32 | $122.69 |
| | 8888302711 | Female Molded Connector,  9/32" x 10' | 50 | Each | Case | $184.43 | $175.65 | $216.98 |
| | 8888302729 | Female Molded Connector,  9/32" x 12' | 20 | Each | Case | $88.24 | $84.04 | $103.81 |
| | 8888492017 | 16"L x 8Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 |
| | 8888492025 | 16"L x 10Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 |
| | 8888492033 | 16"L x 12Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 |
| | 8888492041 | 16"L x 14Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 |
| | 8888492058 | 16"L x 16Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 |
| | 8888492066 | 16"L x 18Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 |
| * | 8888501007 | Yankauer Tube Only,  Regular Capacity Tip | 50 | Each | Case | $46.53 | $44.31 | $60.81 |
| | 8888501015 | Yankauer Tube Only,  Regular Capacity Tip | 50 | Each | Case | $51.69 | $49.23 | $60.81 |
| * | 8888501023 | Yankauer Tube Only,  Regular Capacity Tip | 50 | Each | Case | $46.53 | $44.31 | $60.81 |
| | 8888501031 | Yankauer Tube Only,  Regular Capacity Tip | 50 | Each | Case | $51.69 | $49.23 | $60.81 |
| | 8888501411 | Yankauer with 3/16" x 6' Conductive Tube,  Regular Capacity | 50 | Each | Case | $101.24 | $96.42 | $119.11 |
| | 8888501429 | Yankauer with 3/16" x 6' Conductive Tube,  Regular Capacity | 50 | Each | Case | $101.24 | $96.42 | $119.11 |
| | 8888501437 | Yankauer with 3/16" x 6' Conductive Tube,  Regular Capacity | 50 | Each | Case | $101.24 | $96.42 | $119.11 |
| | 8888501619 | Yankauer with 1/4" x 6' Non-Conductive Tube,  Regular Capacity | 50 | Each | Case | $88.45 | $84.24 | $104.06 |
| | 8888501635 | Yankauer with 1/4" x 6' Non-Conductive Tube,  Regular Capacity | 50 | Each | Case | $88.45 | $84.24 | $104.06 |
| | 8888501742 | Yankauer with 1/4" x 12' Non-Conductive Tube,  Regular Cap | 20 | Each | Case | $51.80 | $49.33 | $60.94 |
| | 8888501775 | Yankauer with 1/4" x 6' Non-Conductive Tube,  Regular Cap | 20 | Each | Case | $51.80 | $49.33 | $60.94 |
| * | 8888502005 | Yankauer Tube Only,  High Capacity Tip | 50 | Each | Case | $46.53 | $44.31 | $60.81 |
| | 8888504001 | Yankauer Tube Only,  Fine Capacity Tip | 50 | Each | Case | $51.69 | $49.23 | $60.81 |
| * | 8888505016 | Yankauer Tube Only,  Regular Capacity Bulbous Tip | 50 | Each | Case | $47.25 | $45.00 | $68.95 |
| * | 8888505024 | Yankauer Tube Only,  Regular Capacity Bulbous Tip | 50 | Each | Case | $47.25 | $45.00 | $68.95 |
| | 8888505032 | Yankauer with 1/4" x  6'  Non-Conductive Connecting Tube, | 50 | Each | Case | $92.72 | $88.30 | $109.08 |
| | 8888505040 | Yankauer with 1/4" x  10'  Non-Conductive Connecting Tube, | 20 | Each | Case | $51.80 | $49.33 | $60.94 |
| * | 8888505115 | Yankauer Tube Only,  Regular Capacity Open Tip | 50 | Each | Case | $47.25 | $45.00 | $68.95 |
| | 8888505123 | Yankauer Tube Only,  Regular Capacity Open Tip | 50 | Each | Case | $58.61 | $55.82 | $68.95 |
| | 8888505131 | Yankauer with 1/4" x  6'  Non-Conductive Connecting Tube, | 50 | Each | Case | $92.72 | $88.30 | $109.08 |
| | 8888505164 | With Bulbous Tip,  On/Off Control | 20 | Each | Case | $37.85 | $36.05 | $44.53 |
| | 8888505172 | With Open Tip,  On/Off Control | 20 | Each | Case | $37.85 | $36.05 | $44.53 |
| | 8888505180 | With Atraumatic Fine Tip,  On/Off Control | 20 | Each | Case | $72.00 | $70.00 | $84.71 |
| | 8888509703 | Poole Instrument Only | 50 | Each | Case | $70.34 | $66.99 | $82.75 |
| | 8888509737 | Poole with 1/4" x 6' Non-Conductive Tube | 50 | Each | Case | $109.77 | $104.54 | $129.14 |
| | 8888509745 | Poole with 1/4" x 12' Non-Conductive Tube | 20 | Each | Case | $59.68 | $56.84 | $70.21 |
| | 8888513002 | Flat Size - 7/16", Diameter - 1/4", Length 12" | 50 | Each | Case | $18.03 | $18.03 | $21.21 |
| | 8888513200 | Flat Size - 1/2", Diameter - 5/16", Length 12" | 50 | Each | Case | $18.03 | $18.03 | $21.21 |
| | 8888513408 | Flat Size - 5/8", Diameter - 3/8", Length 12" | 50 | Each | Case | $18.03 | $18.03 | $21.21 |
| | 8888513606 | Flat Size - 3/4", Diameter - 1/2", Length 12" | 50 | Each | Case | $18.03 | $18.03 | $21.21 |
| | 8888513804 | Flat Size - 1", Diameter - 5/8", Length 12" | 50 | Each | Case | $18.03 | $18.03 | $21.21 |
| | 8888514000 | Flat Size - 1 1/4", Diameter - 3/4", Length 12" | 50 | Each | Case | $18.03 | $18.03 | $21.21 |
| | 8888514208 | Flat Size - 1 3/8", Diameter - 7/8", Length 12" | 50 | Each | Case | $18.03 | $18.03 | $21.21 |
| | 8888514406 | Flat Size - 1 1/2", Diameter - 1", Length 12" | 50 | Each | Case | $18.03 | $18.03 | $21.21 |
| | 8888514604 | Flat Size - 7/16", Diameter - 1/4", Length 18" | 50 | Each | Case | $22.66 | $22.66 | $26.66 |
| | 8888514802 | Flat Size - 1/2", Diameter - 5/16", Length 18" | 50 | Each | Case | $22.66 | $22.66 | $26.66 |
| | 8888515007 | Flat Size - 5/8", Diameter - 3/8", Length 18" | 50 | Each | Case | $22.66 | $22.66 | $26.66 |
| | 8888515205 | Flat Size - 3/4", Diameter - 1/2", Length 18" | 50 | Each | Case | $22.66 | $22.66 | $26.66 |
| | 8888515403 | Flat Size - 1", Diameter - 5/8", Length 18" | 50 | Each | Case | $22.66 | $22.66 | $26.66 |

KENDALL
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggeste Hospital |
|---|---|---|---|---|---|---|---|
| 8888515601 | Flat Size - 1 1/4", Diameter - 3/4", Length 18" | 50 | Each | Case | $22.66 | $22.66 | $26.66 |
| 8888515809 | Flat Size - 1 1/2", Diameter - 1", Length 18" | 50 | Each | Case | $22.66 | $22.66 | $26.66 |
| 8888530519 | 16Fr. x 5.3mm O.D. x 12"L,  Eye Distri. - From Distal Tip to 2" | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888530527 | 20Fr. x 6.7mm O.D. x 12"L,  Eye Distri. - From Distal Tip to 2" | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888530535 | 28Fr. x 9.3mm O.D. x 12"L,  Eye Distri. - From Distal Tip to 2" | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888530543 | 24Fr. x 8.0mm O.D. x 12"L,  Eye Distri. - From Distal Tip to 2" | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888530550 | 34Fr. x 11.3mm O.D. x 12"L,  Eye Distri. - From Distal Tip to 2 | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888530568 | 40Fr. x 13.3mm O.D. x 12"L,  Eye Distri. - From Distal Tip to 2 | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888531012 | 16Fr. x 5.3mm O.D. x 20"L,  Eye Distri. - From Distal Tip to 4" | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888531020 | 20Fr. x 6.7mm O.D. x 20"L,  Eye Distri. - From Distal Tip to 4 | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888531038 | 24Fr. x 8.0mm O.D. x 20"L,  Eye Distri. - From Distal Tip to 4 | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888531046 | 28Fr. x 9.3mm O.D. x 20"L,  Eye Distri. - From Distal Tip to 4 | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888531053 | 34Fr. x 11.3mm O.D. x 20"L,  Eye Distri. - From Distal Tip to 4 | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888531061 | 40Fr. x 13.3mm O.D. x 20"L,  Eye Distri. - From Distal Tip to 4 | 10 | Each | Case | $104.03 | $104.03 | $122.39 |
| 8888551010 | Tip O.D. - 7mm, Length - 26" | 1 | Each | Case | $230.72 | $230.72 | $271.44 |
| 8888551036 | Tip O.D. - 9mm, Length - 35" | 1 | Each | Case | $230.72 | $230.72 | $271.44 |
| * 8888552018 | HEPATIC VENOUS SHUNT ADLT | 1 | Each | Case | $349.17 | $349.17 | $410.79 |
| 8888560805 | 8Fr. x 2.7 mm O.D. x 9"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 |
| 8888561019 | 10Fr. x 3.3mm O.D. x 9"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 |
| 8888561027 | 12Fr. x 4.0mm O.D. x 9"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 |
| 8888561035 | 16Fr. x 5.3mm O.D. x 10"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 |
| 8888561043 | 20Fr. x 6.7mm O.D. x 16"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 |
| 8888561050 | 24Fr. x 8.0mm O.D. x 16"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 |
| 8888561068 | 28Fr. x 9.3mm O.D. x 16"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 |
| 8888561076 | 32Fr. x 10.7mm O.D. x 16"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 |
| 8888565028 | 12Fr. x 4.0mm O.D. x 9"L | 1 | Each | Case | $255.00 | $255.00 | $300.00 |
| 8888565036 | 20Fr. x 6.7mm O.D. x 10"L | 1 | Each | Case | $255.00 | $255.00 | $300.00 |
| 8888565044 | 28Fr. x 9.3mm O.D. x 10"L | 1 | Each | Case | $255.00 | $255.00 | $300.00 |
| 8888565507 | Thoracostomy Procedure Tray, does not include catheter | 10 | Each | Case | $141.50 | $141.50 | $166.47 |
| 8888567032 | Turkel Safety Pneumothorax Procedure Tray, 8Fr. x | 5 | Trays | Case | $365.55 | $348.14 | $430.06 |
| 8888568006 | Turkel Safety Paracentesis Procedure Tray, 8Fr. x | 5 | Trays | Case | $248.83 | $237.31 | $292.74 |
| 8888570309 | 12 FrStraight "soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570317 | 16 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570325 | 20 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570333 | 24 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570341 | 28 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570358 | 32 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570366 | 36 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570374 | 40 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570408 | 16Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888570416 | 20Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888570424 | 24Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888570432 | 28Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888570440 | 32Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888570457 | 36Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888570465 | 40Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888570507 | 12Fr. x 4.0mm O.D. x 20"L - with 4 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570515 | 16Fr. x 5.3mm O.D. x 20"L - with 4 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570523 | 20Fr. x 6.7mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570531 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570549 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570556 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570564 | 36Fr. x 12.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888570572 | 40Fr. x 13.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 |
| 8888571018 | 16Fr. x 5.3mm O.D. x 20"L - with 4 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888571026 | 20Fr. x 6.7mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888571034 | 24Fr. x 8.0mm O.D. x 20"L - with 6side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888571042 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888571059 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888571067 | 36Fr. x 12.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888571075 | 40Fr. x 13.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 |
| 8888571299 | Aqua Seal« CDU | 5 | Each | Case | $220.50 | $220.50 | $259.41 |
| 8888571315 | Aqua Seal« ATS Ready CDU | 5 | Each | Case | $260.00 | $260.00 | $305.88 |

**KENDALL**
*274P DISTRIBUTOR PRICE LIST*
*Effective March 1, 2002*

\* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Hospital |
|---|---|---|---|---|---|---|---|
| 8888571323 | Aqua-Seal« Autotransfusion Chest Drainage Unit with pre-attac | 3 | Each | Case | $267.00 | $267.00 | $314.12 |
| 8888571364 | AQUA-SEAL All Purpose Autotransfusion Chest Drainage Unit | 5 | Each | Case | $275.00 | $275.00 | $323.53 |
| \* 8888571370 | Dry Suction Chest Drainage Unit | 5 | Each | Case | $316.00 | $316.00 | $371.76 |
| 8888571406 | Aqua Seal« Dual Drain CDU | 5 | Each | Case | $259.60 | $259.60 | $305.41 |
| 8888571463 | Sentinel Seal« Autotransfusion Chest Drainage Unit with pre-at | 3 | Each | Case | $267.00 | $267.00 | $314.12 |
| 8888571471 | Autotransfusion receptacle for collection and reinfusion of bloo | 5 | Each | Case | $206.00 | $206.00 | $242.35 |
| 8888571489 | Sentinel Seal« Autotransfusion Chest Drainage Unit | 5 | Each | Case | $260.00 | $260.00 | $305.88 |
| 8888571513 | Sentinel Seal« Dual Drain Chest Drainage Unit | 5 | Each | Case | $259.60 | $259.60 | $305.41 |
| 8888571547 | Double Seal Chest Drainage Unit | 5 | Each | Case | $211.40 | $211.40 | $248.71 |
| 8888571562 | Sentinel Seal« Chest Drainage Unit | 5 | Each | Case | $226.10 | $226.10 | $266.00 |
| 8888571596 | Universal Emerson Pump Adapter | 10 | Each | Case | $21.63 | $21.63 | $25.45 |
| 8888572024 | 24Fr. x 8.0mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $126.90 | $126.90 | $149.29 |
| 8888572040 | 28Fr. x 9.3mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $126.90 | $126.90 | $149.29 |
| 8888572057 | 32Fr. x 10.7mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $126.90 | $126.90 | $149.29 |
| 8888572065 | 36Fr. x 12.0mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $126.90 | $126.90 | $149.29 |
| 8888572495 | 20Fr. x 6.7mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $87.00 | $87.00 | $102.35 |
| 8888572503 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $87.00 | $87.00 | $102.35 |
| 8888572511 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $87.00 | $87.00 | $102.35 |
| 8888572529 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $87.00 | $87.00 | $102.35 |
| 8888572537 | 20Fr. x 6.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 |
| 8888572545 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 |
| 8888572552 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 |
| 8888572560 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 |
| 8888572578 | 36Fr. x 12.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 |
| 8888572586 | 40Fr. x 13.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 |
| 8888573006 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $119.50 | $119.50 | $140.59 |
| 8888573014 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $119.50 | $119.50 | $140.59 |
| 8888573022 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $119.50 | $119.50 | $140.59 |
| 8888573030 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $118.00 | $118.00 | $138.82 |
| 8888573048 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $118.00 | $118.00 | $138.82 |
| 8888573055 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $118.00 | $118.00 | $138.82 |
| 8888573063 | 36Fr. x 12.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $118.00 | $118.00 | $138.82 |
| 8888573550 | 28Fr. x 9.3mm O.D. x 20"L - 11.0mm Flat Drain Width | 10 | Each | Case | $137.50 | $137.50 | $161.76 |
| 8888573568 | 34Fr. x 11.3mm O.D. x 20"L - 13.4mm Flat Drain Width | 10 | Each | Case | $137.50 | $137.50 | $161.76 |
| 8888577700 | Four Tubes - 8Fr.x 11"L, 10Fr. x 11"L, 12Fr. x 11"L, and 14Fr. x | 10 | Each | Case | $218.36 | $218.36 | $256.89 |
| 8888577775 | Four Tubes - 8Fr. x 6"L, 10Fr. x 6"L, 12Fr. x 6"L and 14Fr. x 6' | 10 | Each | Case | $218.36 | $218.36 | $256.89 |
| 8888584912 | 3/8" x 3/8" x 1/2" | 5 | Each | Case | $39.25 | $39.25 | $46.18 |
| 8888585000 | Two vascular tourniquet sheaths with plugs and obturators and | 10 | Each | Case | $48.41 | $48.41 | $56.95 |
| 8888585208 | Blue, 1.0 x 2.5mm x 15"L (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 |
| 8888585216 | Red, 1.0 x 2.5mm x 15"L (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 |
| 8888585224 | Yellow, 1.0 x 2.5mm x 15"L (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 |
| 8888585232 | White, 1.0 x 2.5mm x 15"L (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 |
| 8888585240 | Blue, 0.8 x 1.5mm x 14"L (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 |
| 8888585257 | Red, 0.8 x 1.5mm x 14"L (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 |
| 8888585265 | Yellow, 0.8 x 1.5mm x 14"L (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 |
| 8888585273 | White, 0.8 x 1.5mm x 14"L (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 |
| 8888590018 | 18Fr. x 6.0mm O.D. x 20"L | 10 | Each | Case | $196.80 | $196.80 | $231.53 |
| 8888590026 | 24Fr. x 8.0mm O.D. x 20"L | 10 | Each | Case | $196.80 | $196.80 | $231.53 |
| 8888590208 | 14Fr. x 4.7mm O.D. x 20"L | 10 | Each | Case | $210.89 | $210.89 | $248.11 |
| 8888590216 | 18Fr. x 6.0mm O.D. x 20"L | 10 | Each | Case | $210.89 | $210.89 | $248.11 |
| 8888590224 | 20Fr. x 6.7mm O.D. x 20"L | 10 | Each | Case | $210.89 | $210.89 | $248.11 |
| 8888591008 | 10Fr. x 3.3mm O.D., Length of Tip Beyond Ring - 3/4", Proxi | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591016 | 10Fr. x 3.3mm O.D., Length of Tip Beyond Ring - 3/4", Proxi | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591024 | 14Fr. x 4.7mm O.D., Length of Tip Beyond Ring - 7/8", Proxi | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591032 | 14Fr. x 4.7mm O.D., Length of Tip Beyond Ring - 7/8", Proxi | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591040 | 18Fr. x 6.0mm O.D., Length of Tip Beyond Ring - 1", Proxima | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591057 | 18Fr. x 6.0mm O.D., Length of Tip Beyond Ring - 1", Proxima | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591065 | 21Fr. x 7.0mm O.D., Length of Tip Beyond Ring - 1 1/4", Pro | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591073 | 21Fr. x 7.0mm O.D., Length of Tip Beyond Ring - 1 1/4", Pro | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591081 | 24Fr. x 8.0mm O.D., Length of Tip Beyond Ring - 1 1/2", Pro | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591099 | 24Fr. x 8.0mm O.D., Length of Tip Beyond Ring - 1 1/2", Pro | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591123 | Aortic Cann 12 Fr. Angl | 10 | Each | Case | $152.44 | $152.44 | $179.34 |
| 8888591131 | 12Fr. x 4.0mm O.D., Length of Tip Beyond Ring - 13/16", Pro | 10 | Each | Case | $152.44 | $152.44 | $179.34 |