## KENDALL
### 275P Distributor by Numerical
Effective March 1, 2003

* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 0000000003 | SPIN-EZE JAR 1 LB/.45KG | 1 | Each | Each | $11.13 | $11.13 | $14.69 | $14.69 |
| * | 0000000011 | FIBRIN CUP 1.3ML HDPE 1000 | 1000 | Each | Package | $16.00 | $16.00 | $21.12 | $21.12 |
| * | 0000000012 | FIBRIN TIP 101-200UL LDPE 1000 | 1000 | Each | Package | $17.50 | $17.50 | $23.10 | $23.10 |
| * | 0000000014 | TIP 1-3/4" NAT CONVE 1000 | 1000 | Each | Package | $25.00 | $25.00 | $33.00 | $33.00 |
| * | 0000000017 | TIP 2" YEL CONVE 1000 | 1000 | Each | Package | $18.00 | $18.00 | $23.76 | $23.76 |
| * | 0000000018 | TIP 2-13/16" BLU BULK 1000 | 1000 | Each | Package | $13.00 | $13.00 | $17.16 | $17.16 |
| * | 0000000019 | TIP 2-3/4" NAT BKMN BULK 1000 | 1000 | Each | Package | $12.06 | $12.06 | $15.92 | $15.92 |
| * | 00000000IB | TIP 2" YEL BULK 1000 | 1000 | Each | Package | $10.79 | $10.79 | $14.24 | $14.24 |
| * | 0000000021 | TIP 3-3/8" NAT CONVE 1000 | 1000 | Each | Package | $24.00 | $24.00 | $31.68 | $31.68 |
| * | 0000000023 | PT 4" NT DILUPETTE BULK 1K | 1000 | Each | Package | $26.60 | $26.60 | $35.11 | $35.11 |
| * | 0000000024 | TIP 2-19/32" NAT BULK 1000 | 1000 | Each | Package | $10.79 | $10.79 | $14.24 | $14.24 |
| * | 0000000025 | TIP 3" BLU BULK 1000 | 1000 | Each | Package | $13.34 | $13.34 | $17.61 | $17.61 |
| * | 0000000026 | TIP 4.5" NAT MACRO 1-5ML 250 | 1000 | Each | Package | $10.03 | $10.03 | $13.24 | $13.24 |
| * | 000000002A | TIP 3-3/8" NAT BULK 1000 | 1000 | Each | Package | $14.92 | $14.92 | $19.69 | $19.69 |
| * | 0000000030 | DILU-VIAL 144 | 144 | Each | Package | $8.25 | $8.25 | $10.89 | $10.89 |
| * | 0000000150 | CT 15ML PS WOCP 100BX 1000 | 1000 | Each | Case | $43.73 | $43.73 | $57.72 | $57.72 |
| * | 0000000151 | CT 15ML PP WOCP 100BX 1000 | 1000 | Each | Case | $43.73 | $43.73 | $57.72 | $57.72 |
| * | 0000000300 | PT 5-300UL NAT NS BULK 1000 | 1000 | Each | Package | $18.04 | $18.04 | $23.81 | $23.81 |
| * | 0000000A22 | PT 4" NT DILUPETTE CNV 1K | 1000 | Each | Case | $41.00 | $41.00 | $54.12 | $54.12 |
| * | 0000000A24 | TIP 2 19/32" NAT CONVE 1000 | 1000 | Each | Package | $21.00 | $21.00 | $27.72 | $27.72 |
| * | 0000000M2B | TIP 1-7/8" NAT MTL FREE 1000 | 1000 | Each | Package | $12.06 | $12.06 | $15.92 | $15.92 |
| * | 0000017S96 | TIP 2" YEL ATPK96 PSTR 960 | 960 | Each | Package | $28.00 | $28.00 | $36.96 | $36.96 |
| * | 0000020096 | TIP 1-7/8" NAT ATPK96 960 | 960 | Each | Package | $24.00 | $24.00 | $31.68 | $31.68 |
| * | 0000020S96 | TIP 1-7/8" NAT ATPK96 PSTR 960 | 960 | Each | Package | $27.00 | $27.00 | $35.64 | $35.64 |
| * | 000008000B | RACK 80-HOLE MCT BLU 5  (5X5) | 25 | Each | Case | $56.38 | $56.38 | $74.42 | $74.42 |
| * | 000008000N | RACK 80-HOLE MCT NAT 5 (5X5) | 25 | Each | Case | $56.38 | $56.38 | $74.42 | $74.42 |
| * | 000008000R | RACK 80-HOLE MCT RED 5  (5X5) | 25 | Each | Case | $56.38 | $56.38 | $74.42 | $74.42 |
| * | 000008000V | RACK 80HOLE MCT VIOLET 5 (5X5) | 250 | Each | Case | $30.00 | $30.00 | $39.60 | $39.60 |
| * | 000008000Y | RACK 80-HOLE MCT YEL 5  (5X5) | 25 | Each | Case | $56.38 | $56.38 | $74.42 | $74.42 |
| * | 0002001STR | TT 17X100 PS SNPC IW ST 500 | 500 | Each | Case | $53.00 | $53.00 | $69.96 | $69.96 |
| * | 0002003STR | TT 12X75MM PS SNPCP IW STR 500 | 500 | Each | Case | $57.00 | $57.00 | $75.24 | $75.24 |
| * | 0002005STR | TT 12X75MM PP SNPCP IW STR 500 | 500 | Each | Case | $62.00 | $62.00 | $81.84 | $81.84 |
| * | 0002006STR | TT 17X100 PP SNPCP IW ST 500 | 500 | Each | Case | $76.00 | $76.00 | $100.32 | $100.32 |
| * | 0002016000 | TT 16X100MM PS WOCP 1000 | 1000 | Each | Case | $37.40 | $37.40 | $49.37 | $49.37 |
| * | 0002017001 | TT 17X100MM PS WOCP 1000 | 1000 | Each | Case | $27.26 | $27.26 | $35.98 | $35.98 |
| * | 0002018001 | TT 17X100MM PP WOCP 1000 | 1000 | Each | Case | $27.26 | $27.26 | $35.98 | $35.98 |
| * | 0002023001 | TT 16X125MM PS WOCP 1000 | 1000 | Each | Case | $38.01 | $38.01 | $50.17 | $50.17 |
| * | 0002024001 | TT 16X125MM PP WOCP 1000 | 1000 | Each | Case | $38.01 | $38.01 | $50.17 | $50.17 |
| * | 0002025001 | TT 13X100MM PS WOCP 1000 | 1000 | Each | Case | $27.26 | $27.26 | $35.98 | $35.98 |
| * | 0002025BX1 | TT 13X100 PS WOCP ORTBX 1K | 1000 | Each | Case | $30.68 | $30.68 | $40.50 | $40.50 |
| * | 0002025STR | TT 16X125 PS SWCP 125T ST 1K | 1000 | Each | Case | $159.61 | $159.61 | $210.69 | $210.69 |
| * | 0002026001 | TT 13X100 PP WOCP 1000 | 1000 | Each | Case | $27.26 | $27.26 | $35.98 | $35.98 |
| * | 0002026BX1 | TT 13X100 PP WOCP ORTBX 1K | 1000 | Each | Case | $27.24 | $27.24 | $35.96 | $35.96 |
| * | 0002027NST | TT 13X100MM PS SCWCP 1000 | 1000 | Each | Case | $69.00 | $69.00 | $91.08 | $91.08 |
| * | 0002027STR | TT 13X100 PS SWCP 125T STR 1K | 1000 | Each | Case | $107.68 | $107.68 | $142.14 | $142.14 |
| * | 0002030000 | CAP PRSNP NAT 17MM PS 1K | 1000 | Each | Package | $22.62 | $22.62 | $29.86 | $29.86 |
| * | 0002031000 | CAP PRSNP BLU 17MM PP 1K | 1000 | Each | Package | $22.62 | $22.62 | $29.86 | $29.86 |
| * | 0002032000 | CAP PRSNP NAT 12MM PS 1K | 1000 | Each | Package | $14.16 | $14.16 | $18.69 | $18.69 |
| * | 0002032PRO | CAP PRSNP BLU 12MM PP 1K | 1000 | Each | Package | $14.16 | $14.16 | $18.69 | $18.69 |
| * | 0002037NST | TT 16X125MM PS SCWCP 1000 | 1000 | Each | Case | $84.59 | $84.59 | $111.66 | $111.66 |
| * | 0002037STR | TT 16X125 PS SWCP IW ST 500 | 500 | Each | Case | $88.00 | $88.00 | $116.16 | $116.16 |
| * | 0002045NST | TT 16X150MM PS SCWCP 1000 | 1000 | Each | Case | $118.54 | $118.54 | $156.47 | $156.47 |
| * | 0002045STR | TT 16X150 PS SWCP IW STR 500 | 500 | Each | Case | $95.00 | $95.00 | $125.40 | $125.40 |
| * | 0002051STR | TT 17X100 PS SNCP 125T ST 1K | 1000 | Each | Case | $92.00 | $92.00 | $121.44 | $121.44 |
| | 0002052001 | TT 12X75MM PS WOCP 1000 | 1000 | Each | Package | $14.17 | $14.17 | $18.70 | $18.70 |
| * | 0002052005 | TT PS 12 x 75 WOC P 5000 | 5000 | Each | Case | $68.75 | $68.75 | $90.75 | $90.75 |
| * | 0002052BX1 | TT 12X75MM PS WOCP ORT BX 1000 | 1000 | Each | Case | $20.27 | $20.27 | $26.76 | $26.76 |
| * | 0002052P01 | TT 12X75 PS WOCP PTD 1K | 1000 | Each | Case | $15.00 | $15.00 | $19.80 | $19.80 |
| * | 0002052STR | TT 12X75 PS SWCP 125T STR 1K | 1000 | Each | Case | $48.14 | $48.14 | $63.54 | $63.54 |
| | 0002053001 | TT 12X75MM PP WOCP 1000 | 1000 | Each | Package | $14.17 | $14.17 | $18.70 | $18.70 |
| | 0002053002 | TT 12X75MM PP WOCP 2500 | 2500 | Each | Case | $33.15 | $33.15 | $43.76 | $43.76 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| * Indicates new codes or price changes. | | Quantity | Per | Price | | | Suggested Resale | |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description | Shipping | Unit | Unit | 1-19 Case | 20+ Case | Hospital | Medical |
| * 0002053005 | TT PP 12 x 75 WOC P 5000 | 5000 | Each | Case | $56.65 | $56.65 | $74.78 | $74.78 |
| 000205300A | TT 12X75MM PP WOCP BLU 1000 | 1000 | Each | Package | $17.86 | $17.86 | $23.58 | $23.58 |
| * 000205300B | TT 12X75MM PP WOCP PNK 1000 | 1000 | Each | Package | $35.00 | $35.00 | $46.20 | $46.20 |
| * 000205300C | TT 12X75MM PP WOCP GRN 1000 | 1000 | Each | Package | $35.00 | $35.00 | $46.20 | $46.20 |
| * 00020530B1 | TT 12X75MM PP W/BASE WOCP 1000 | 1000 | Each | Package | $16.22 | $16.22 | $21.41 | $21.41 |
| 0002053AST | TT 12X75 PP WOCP AST CLR 1K | 1000 | Each | Package | $17.86 | $17.86 | $23.58 | $23.58 |
| * 0002053BX1 | TT 12X75MM PP WOCP ORT BX 1000 | 1000 | Each | Case | $20.27 | $20.27 | $26.76 | $26.76 |
| * 0002053P01 | TT 12X75MM PP WOCP PTD 1000 | 1000 | Each | Case | $30.50 | $30.50 | $40.26 | $40.26 |
| * 0002053STR | TT 12X75 PP WOCP 125T STR 1K | 1000 | Each | Case | $67.14 | $67.14 | $88.62 | $88.62 |
| * 0002054000 | TT 12X75MM PS SNPCP 1000 | 1000 | Each | Case | $35.00 | $35.00 | $46.20 | $46.20 |
| * 0002054STR | TT 12X75 PS SNPCP ST (125 X 8) | 1000 | Each | Case | $72.87 | $72.87 | $96.19 | $96.19 |
| * 0002055500 | TT 12X55MM PS WOCP 1000 | 1000 | Each | Package | $20.00 | $20.00 | $26.40 | $26.40 |
| * 0002057STR | TT 17X100 PS SNPC 25T STR 500 | 500 | Each | Case | $52.00 | $52.00 | $68.64 | $68.64 |
| * 0002058STR | TT 12X75 PS SNPCP 25T ST 500 | 500 | Each | Case | $46.88 | $46.88 | $61.88 | $61.88 |
| * 0002059STR | TT 17X100 PP SNPCP 25T ST 500 | 500 | Each | Case | $67.47 | $67.47 | $89.06 | $89.06 |
| * 0002063000 | TT 12X75MM PP SNPCP 1000 | 1000 | Each | Case | $35.00 | $35.00 | $46.20 | $46.20 |
| * 0002063STR | TT 12X75 PP SNPCP 25T ST 500 | 500 | Each | Case | $52.60 | $52.60 | $69.43 | $69.43 |
| * 0002081STP | CT 15ML PP PTD SCWCP 25B 1000 | 1000 | Each | Case | $127.95 | $127.95 | $168.89 | $168.89 |
| * 0002081STR | CT 15ML PP SCWCP 25B STR 1000 | 1000 | Each | Case | $124.15 | $124.15 | $163.88 | $163.88 |
| * 0002082STP | CT 50ML PTD SCWCP 25B STR 500 | 500 | Each | Case | $90.27 | $90.27 | $119.16 | $119.16 |
| * 0002082STR | CT 50ML SCWCP 25B STR 500 | 500 | Each | Case | $87.41 | $87.41 | $115.38 | $115.38 |
| * 0002083STP | CT15ML PS PT SWCP 25B STR 1K | 1000 | Each | Case | $127.95 | $127.95 | $168.89 | $168.89 |
| * 0002083STR | CT 15ML PS SCWCP 25B STR 1000 | 1000 | Each | Case | $124.15 | $124.15 | $163.88 | $163.88 |
| * 0002086000 | CT 15ML PP SCWCP MTL FR 1000 | 1000 | Each | Case | $76.00 | $76.00 | $100.32 | $100.32 |
| * 0002087000 | CT 15ML PS SCWCP BULK 1000 | 1000 | Each | Case | $69.67 | $69.67 | $91.96 | $91.96 |
| * 00020870OP | CT 15ML PS PTD SCWCP BULK 1000 | 1000 | Each | Case | $90.00 | $90.00 | $118.80 | $118.80 |
| * 0002088000 | CT 15ML PP SCWCP BULK 1000 | 1000 | Each | Case | $72.20 | $72.20 | $95.30 | $95.30 |
| * 0002088000P | CT 15ML PP PTD SCWCP BULK 1000 | 1000 | Each | Case | $88.00 | $88.00 | $116.16 | $116.16 |
| * 0002088STR | CT50ML NAT CP MTLFR 25T ST 500 | 500 | Each | Case | $93.00 | $93.00 | $122.76 | $122.76 |
| * 0002090STP | CT 50ML PTD SCWCP 25RK STR 500 | 500 | Each | Case | $105.00 | $105.00 | $138.60 | $138.60 |
| * 0002090STR | CT 50ML SCWCP 25RK STR 500 | 500 | Each | Case | $92.47 | $92.47 | $122.06 | $122.06 |
| * 0002092000 | CT 50ML SCWCP BULK 500 | 500 | Each | Case | $74.74 | $74.74 | $98.66 | $98.66 |
| * 0002092OOP | CT 50ML PTD SCWCP BULK 500 | 500 | Each | Case | $84.87 | $84.87 | $112.03 | $112.03 |
| * 0002093000 | CT 50ML SCWCP&BASE 50B 500 | 500 | Each | Case | $74.74 | $74.74 | $98.66 | $98.66 |
| * 0002093000P | CT50ML PTD SWCP&BASE 50B 500 | 500 | Each | Case | $84.87 | $84.87 | $112.03 | $112.03 |
| * 0002093STR | CT 50ML SCWCP&BASE 25B STR 500 | 500 | Each | Case | $87.74 | $87.74 | $115.82 | $115.82 |
| * 0002096000 | CT 50ML NAT SCWCP MTL FR 500 | 500 | Each | Case | $79.80 | $79.80 | $105.34 | $105.34 |
| * 0002098STP | CT15ML PP PTD SWCP 50R ST 500 | 500 | Each | Case | $85.53 | $85.53 | $112.90 | $112.90 |
| * 0002098STR | CT 15ML PP SCWCP 50R STR 500 | 500 | Each | Case | $79.21 | $79.21 | $104.56 | $104.56 |
| * 0002099STP | CT15ML PS PTD SWCP 50R ST 500 | 500 | Each | Case | $82.34 | $82.34 | $108.69 | $108.69 |
| * 0002099STR | CT 15ML PS SCWCP 50R STR 500 | 500 | Each | Case | $76.00 | $76.00 | $100.32 | $100.32 |
| * 0003077006 | TT 17X100 PP WOCP LEEMN 1K | 1000 | Each | Case | $25.00 | $25.00 | $33.00 | $33.00 |
| * 000AUT1A18 | TIP 2-13/16" BLU 100RK 1000 | 1000 | Each | Case | $30.00 | $30.00 | $39.60 | $39.60 |
| * 000BULK030 | DILU-VIAL BULK 1000 | 1000 | Each | Case | $43.89 | $43.89 | $57.93 | $57.93 |
| * 000BULK150 | CT 15ML PS WOCP BULK 1000 | 1000 | Each | Case | $36.74 | $36.74 | $48.50 | $48.50 |
| * 000BULK151 | CT 15ML PP WOCP BULK 1000 | 1000 | Each | Case | $36.74 | $36.74 | $48.50 | $48.50 |
| * 000HXCS050 | HEXACASE NATURAL 5 | 5 | Each | Package | $33.57 | $33.57 | $44.31 | $44.31 |
| * 000HXCS051 | HEXACASE RED 5 | 5 | Each | Package | $36.00 | $36.00 | $47.52 | $47.52 |
| * 000HXCS052 | HEXACASE BLUE 5 | 5 | Each | Package | $33.57 | $33.57 | $44.31 | $44.31 |
| * 000HXCS053 | HEXACASE GREEN 5 | 5 | Each | Package | $33.57 | $33.57 | $44.31 | $44.31 |
| * 000HXCS054 | HEXACASE VIOLET 5 | 5 | Each | Package | $33.57 | $33.57 | $44.31 | $44.31 |
| * 000HXCSAST | HEXACASE ASST COLORS 5 | 5 | Each | Package | $33.57 | $33.57 | $44.31 | $44.31 |
| * 000MICR026 | MCT TBE 250UL PE W/CAP 1000 | 1000 | Each | Package | $17.46 | $17.46 | $23.05 | $23.05 |
| * 000MICR040 | MCT TBE 400UL PP W/CAP 1000 | 1000 | Each | Package | $18.40 | $18.40 | $24.29 | $24.29 |
| * 000MICR041 | MCT TBE 400UL PE W/CAP 1000 | 1000 | Each | Package | $18.40 | $18.40 | $24.29 | $24.29 |
| * 000MICR050 | MCT TBE 500UL PP W/CAP 1000 | 1000 | Each | Package | $18.40 | $18.40 | $24.29 | $24.29 |
| * 000MICR052 | MCT 0.5ML BLUE, PP | 5000 | Each | Case | $93.82 | $93.82 | $123.84 | $123.84 |
| * 000MICR053 | MCT 0.5ML GREEN, PP | 5000 | Each | Case | $93.82 | $93.82 | $123.84 | $123.84 |
| * 000MICR054 | MCT 0.5ML YELLOW, PP | 5000 | Each | Case | $93.82 | $93.82 | $123.84 | $123.84 |
| * 000MICR055 | MCT 0.5ML LAVNDR, PP | 5000 | Each | Case | $93.82 | $93.82 | $123.84 | $123.84 |
| * 000MICR056 | MCT 0.5ML ORANGE, PP | 5000 | Each | Case | $93.82 | $93.82 | $123.84 | $123.84 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| * Indicates new codes or price changes. | | Quantity | Per | Price | | | Suggested Resale | |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description | Shipping | Unit | Unit | 1-19 Case | 20+ Case | Hospital | Medical |
| * 000MICR057 | MCT 0.5ML RED, PP | 5000 | Each | Case | $93.82 | $93.82 | $123.84 | $123.84 |
| * 000MICR058 | MCT 0.5ML AMBER, PP | 5000 | Each | Case | $93.82 | $93.82 | $123.84 | $123.84 |
| * 000MICR05A | MICRO TUBE 0.5ML PP ASSORTED | 5000 | Each | Case | $98.97 | $98.97 | $130.64 | $130.64 |
| * 000MICR120 | AUTOTUBE 1.2ML BULK 1000 | 1000 | Each | Package | $25.00 | $25.00 | $33.00 | $33.00 |
| * 000MICR150 | MCT TBE 1.5ML PP W/CAP 1000 | 1000 | Each | Package | $16.47 | $16.47 | $21.74 | $21.74 |
| * 000MICR152 | MCT 1.5ML BLUE, PP | 5000 | Each | Case | $98.99 | $98.99 | $130.67 | $130.67 |
| * 000MICR153 | 1.5ML MCT PP WCP GRN 1K | 1000 | Each | Package | $25.00 | $25.00 | $33.00 | $33.00 |
| * 000MICR154 | 1.5ML MCT PP WCP YEL 1K | 1000 | Each | Package | $20.27 | $20.27 | $26.76 | $26.76 |
| * 000MICR155 | MCT TBE 1.5ML PP WOCP 1000 | 1000 | Each | Package | $15.86 | $15.86 | $20.94 | $20.94 |
| * 000MICR156 | MCT 1.5ML ORANGE, PP | 5000 | Each | Case | $98.99 | $98.99 | $130.67 | $130.67 |
| * 000MICR157 | MCT 1.5ML RED, PP | 5000 | Each | Case | $98.99 | $98.99 | $130.67 | $130.67 |
| * 000MICR158 | MCT 1.5ML AMBER, PP | 5000 | Each | Case | $98.99 | $98.99 | $130.67 | $130.67 |
| * 000MICR15A | MICRO TUBE 1.5ML ASSORTED, PP | 5000 | Each | Case | $104.14 | $104.14 | $137.46 | $137.46 |
| * 000MICR15L | MCT 1.5ML LAVNDR, PP | 5000 | Each | Case | $98.99 | $98.99 | $130.67 | $130.67 |
| * 000MICR15M | 1.5ML MCT PP WCP MTLFR 1K | 1000 | Each | Package | $22.80 | $22.80 | $30.10 | $30.10 |
| * 000MICR190 | MCT TBE 1.9ML PP W/CAP 1000 | 1000 | Each | Package | $18.40 | $18.40 | $24.29 | $24.29 |
| * 000MICR19M | 1.9ML MCT PP WCP MTLFR 1K | 1000 | Each | Package | $24.73 | $24.73 | $32.64 | $32.64 |
| * 000MICR200 | MCT 2.0ML NATURAL, PP | 5000 | Each | Case | $104.05 | $104.05 | $137.35 | $137.35 |
| * 000MICR202 | MCT 2.0ML BLUE, PP | 5000 | Each | Case | $104.05 | $104.05 | $137.35 | $137.35 |
| * 000MICR203 | MCT 2.0ML GREEN, PP | 5000 | Each | Case | $104.05 | $104.05 | $137.35 | $137.35 |
| * 000MICR204 | MCT 2.0ML YELLOW, PP | 5000 | Each | Case | $104.05 | $104.05 | $137.35 | $137.35 |
| * 000MICR205 | MCT 2.0ML LAVNDR, PP | 5000 | Each | Case | $104.05 | $104.05 | $137.35 | $137.35 |
| * 000MICR206 | MCT 2.0ML ORANGE, PP | 5000 | Each | Case | $104.05 | $104.05 | $137.35 | $137.35 |
| * 000MICR207 | MCT 2.0ML RED, PP | 5000 | Each | Case | $104.05 | $104.05 | $137.35 | $137.35 |
| * 000MICR208 | MCT 2.0ML AMBER, PP | 5000 | Each | Case | $104.05 | $104.05 | $137.35 | $137.35 |
| * 000MICR20A | MCT 2.0ML ASSORTED, PP | 5000 | Each | Case | $109.20 | $109.20 | $144.14 | $144.14 |
| * 000PIPT01R | MCT TBE 1.5MLPP W/CP STR 2X250 | 500 | Each | Case | $34.20 | $34.20 | $45.14 | $45.14 |
| * 000PIPT017 | TIP 2" LEM CONVE 1000 | 1000 | Each | Package | $18.00 | $18.00 | $23.76 | $23.76 |
| * 000PIPT01B | TIP 2" LEM BULK 1000 | 1000 | Each | Package | $10.79 | $10.79 | $14.24 | $14.24 |
| * 000PIPT026 | TIP MACRO 5000 1-5ML 250 | 250 | Each | Package | $10.03 | $10.03 | $13.24 | $13.24 |
| * 000PYRO01B | TIP 2" NAT IWP PYROFR STR 200 | 200 | Each | Package | $22.80 | $22.80 | $30.10 | $30.10 |
| * 000PYRO02A | PT 3-3/8 NT IW PYRFR STR 200 | 200 | Each | Package | $28.00 | $28.00 | $36.96 | $36.96 |
| * 000PYRO02B | PT 1-7/8 NT IW PYRFR STR 200 | 200 | Each | Package | $21.54 | $21.54 | $28.43 | $28.43 |
| * 000PYRO18B | PT 2-13/16 BL IW PYRFR ST 200 | 200 | Each | Package | $25.00 | $25.00 | $33.00 | $33.00 |
| * 000STE1A18 | PT 2-13/16 BL 100R PSTR 1K | 1000 | Each | Case | $32.00 | $32.00 | $42.24 | $42.24 |
| * 000STER018 | TIP 2-13/16" BLU IWP STR 1000 | 1000 | Each | Case | $61.00 | $61.00 | $80.52 | $80.52 |
| * 000STER01B | TIP 2" YEL IWP STR 1000 | 1000 | Each | Case | $55.00 | $55.00 | $72.60 | $72.60 |
| * 000STER020 | PT 1-7/8 NT ATP200 STR 1K | 1000 | Each | Package | $25.00 | $25.00 | $33.00 | $33.00 |
| * 000STER02A | TIP 3-3/8" NAT IWP STR 200 | 200 | Each | Package | $17.00 | $17.00 | $22.44 | $22.44 |
| * 000STERA24 | PT 2-19/32 NT AT200 STR 1K | 1000 | Each | Case | $28.00 | $28.00 | $36.96 | $36.96 |
| * 000STRP008 | AUTOTUBE CAPS 8 STRIP 960 | 960 | Each | Package | $16.47 | $16.47 | $21.74 | $21.74 |
| * 000STRPST8 | AUTOTUBE CAPS 8 STRIP STR 960 | 960 | Each | Package | $19.00 | $19.00 | $25.08 | $25.08 |
| * 001MICR096 | AUTOTB 1.2ML ATP96 WCRD 960 | 960 | Each | Package | $35.47 | $35.47 | $46.82 | $46.82 |
| * 001MICRS96 | AUTOTUBE 1.2ML ATPK96 STR 960 | 960 | Each | Package | $38.01 | $38.01 | $50.17 | $50.17 |
| * 00PMICR150 | 1.5ML MCT WCP NAT PLN 1K | 1000 | Each | Package | $16.47 | $16.47 | $21.74 | $21.74 |
| * 00PMICR190 | MCT TB 1.9ML PP W/CAP PLN 1000 | 1000 | Each | Package | $22.00 | $22.00 | $29.04 | $29.04 |
| 00W208700P | CT 15ML PP PTD WLNRLSCP BLK 1K | 1000 | Each | Case | $83.63 | $83.63 | $110.39 | $110.39 |
| * 00W208800P | CT 15ML PP PTD WLNRLSCP BLK 1K | 1000 | Each | Case | $95.00 | $95.00 | $125.40 | $125.40 |
| * 00W2093STP | CT 50ML WHCAP & BASE,PR,ST 500 | 500 | Each | Case | $86.63 | $86.63 | $114.35 | $114.35 |
| * 00W2098STP | CT 15ML PP WHTCP 50R ST 500 | 500 | Each | Case | $97.00 | $97.00 | $128.04 | $128.04 |
| * 00W2099STR | CT 15ML PS WLNRLSCP STR 500 | 500 | Each | Case | $85.76 | $85.76 | $113.20 | $113.20 |
| * 0532050 | TB STD PMP .020 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532060 | TB STD PMP .025 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532070 | TB STD PMP .030 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532100 | TB STD PMP .045 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532110 | TB STD PMP .051 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532120 | TB STD PMP .056 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532130 | TB STD PMP .065 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532140 | TB STD PMP .073 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532150 | TB STD PMP .081 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532160 | TB STD PMP .090 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | | Quantity | Per | Price | | | Suggested Resale | |
|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. Item No. | Description | Shipping | Unit | Unit | 1-19 Case | 20+ Case | Hospital | Medical |
| * 0532190 | TB STD PMP .060 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0532200 | TB STD PMP .125 PLAIN  12 | 12 | Each | Package | $9.73 | $9.73 | $12.84 | $12.84 |
| * 0533050 | TB MAN SLVFLX .020 PLAIN  12 | 12 | Each | Package | $10.97 | $10.97 | $14.48 | $14.48 |
| * 0533070 | TB MAN SLVFLX .030 PLAIN  12 | 12 | Each | Package | $10.97 | $10.97 | $14.48 | $14.48 |
| * 0533100 | TB MAN SLVFLX .045 PLAIN  12 | 12 | Each | Package | $10.97 | $10.97 | $14.48 | $14.48 |
| * 0533190 | TB MAN SLVFLX .060 PLAIN  12 | 12 | Each | Package | $10.97 | $10.97 | $14.48 | $14.48 |
| * 0549040 | TB ACURATD PMP .10 CC/M PLN 12 | 12 | Each | Package | $11.01 | $11.01 | $14.53 | $14.53 |
| * 0549050 | TB ACCURATE .016 CC/M PLN  12 | 12 | Each | Package | $11.01 | $11.01 | $14.53 | $14.53 |
| * 0549070 | TB ACURATD PMP .32 CC/M PLN 12 | 12 | Each | Package | $11.01 | $11.01 | $14.53 | $14.53 |
| * 0549180 | TB ACURAT PMP 3.90 CC/M PLN 12 | 12 | Each | Package | $11.01 | $11.01 | $14.53 | $14.53 |
| * 0549190 | TB ACURAT PMP 1.40 CC/M PLN 12 | 12 | Each | Package | $11.01 | $11.01 | $14.53 | $14.53 |
| * 0704452000 | TT 12X75MM PP VWR 1K  (4X1000) | 4000 | Each | Case | $50.00 | $50.00 | $66.00 | $66.00 |
| * 096WELL001 | UNIWELL MCPLT NO LID NS 100 | 100 | Each | Case | $38.00 | $38.00 | $50.16 | $50.16 |
| * 096WELL002 | .NIWELL MCPLT NO LID STR 50 | 50 | Each | Case | $38.18 | $38.18 | $50.40 | $50.40 |
| * 096WELL004 | UNIWL MCPLT NO LID IW STR 50 | 50 | Each | Case | $55.60 | $55.60 | $73.39 | $73.39 |
| * 096WELL005 | UNIWELL MCPLT LID IW STR 50 | 50 | Each | Case | $55.16 | $55.16 | $72.81 | $72.81 |
| 10000 | Sterile Water Bottles - Six Packs - 100ml | 48 | Each | | $31.79 | $28.90 | $37.40 | $47.69 |
| 10062 | 6Fr. Graduated Suction Catheter Trays with Wa | 24 | Trays | | $34.03 | $30.93 | $40.04 | $51.05 |
| 10082 | 8Fr. Graduated Suction Catheter Trays with Wa | 24 | Trays | | $34.03 | $30.93 | $40.04 | $51.05 |
| 10102 | 10Fr. Suction Catheter Trays with Water | 24 | Trays | | $33.83 | $30.74 | $39.80 | $50.75 |
| 10122 | 12Fr. Suction Catheter Trays with Water | 24 | Trays | | $33.83 | $30.74 | $39.80 | $50.75 |
| 10142 | 14Fr. Suction Catheter Trays with Water | 24 | Trays | | $33.83 | $30.74 | $39.80 | $50.75 |
| 1017 | CURITY ADULT LUMBAR PUNCTURE TR/ | 20 | Each | Case | $309.25 | $293.79 | $363.82 | $463.88 |
| 10182 | 18Fr. Suction Catheter Trays with Water | 24 | Trays | | $33.83 | $30.74 | $39.80 | $50.75 |
| 1020 | Sterile Saline Bottles - Six Packs - 100ml | 48 | Each | | $31.79 | $28.90 | $37.40 | $47.69 |
| 1022 | Sterile Saline 100ml Bulk | 48 | Each | | $29.85 | $27.05 | $35.12 | $44.78 |
| 1024 | Sterile Water 100ml - Bulk | 48 | Each | | $30.65 | $27.86 | $36.06 | $45.98 |
| 1032 | CURITY ADULT LUMBAR PUNCTURE TR/ | 20 | Each | Case | $309.25 | $293.79 | $363.82 | $463.88 |
| 1038 | DURASORB Underpad, 23" x 24" | 200 | Each | Case | $29.36 | $25.96 | $34.54 | $44.04 |
| 1040 | SIMPLICITY Contoured Liners,Medium (blue) | 144 | Each | Case | $42.38 | $36.56 | $49.86 | $63.57 |
| 1042 | SIMPLICITY CONTOURED LINERS, HEAV | 96 | Each | Case | $39.73 | $34.97 | $46.74 | $59.60 |
| 1044 | SIMPLICITY CONTOURED LINERS, OVER | 72 | Each | Case | $42.30 | $30.23 | $49.76 | $63.45 |
| 1046 | SIMPLICITY CONTOURED LINERS, OVER | 48 | Each | Case | $42.30 | $30.23 | $49.76 | $63.45 |
| 1048 | CURITY PEDIATRIC LUMBAR PUNCTURE | 10 | Each | Case | $177.94 | $161.76 | $209.34 | $266.91 |
| 1050 | TELFA Dressing 3"x4" | 900 | Each | Case | $124.96 | $113.59 | $147.01 | $187.44 |
| 10500 | Mailing Container - 20 ml | 200 | Each | Case | $51.43 | $51.43 | $63.53 | $81.00 |
| 10556 | Sterile Saline Foil Packets 110ml | 100 | Each | Case | $81.74 | $74.30 | $96.16 | $122.61 |
| 1058 | MAXI CARE UNDERGARMENTS, Retail, 4/: | 120 | Each | Case | $50.34 | $44.31 | $59.22 | $75.51 |
| 10666 | Sterile Water Foil Packets 110ml | 100 | Each | Case | $81.74 | $74.30 | $96.16 | $122.61 |
| 1066A | MAXI CARE Polymer Assisted Adult Brief, Inst | 96 | Each | Case | $44.21 | $38.90 | $52.01 | $66.32 |
| 1067 | MAXI CARE Polymer Assisted Adult Brief, Ret: | 100 | Each | Case | $48.58 | $42.75 | $57.15 | $72.87 |
| 1069 | RONDIC X-Ray Detectable Round Sponge, Jul | 1000 | Each | Case | $232.63 | $211.47 | $273.68 | $348.95 |
| 1076A | MAXI CARE Polymer Assisted Adult Brief, Inst | 96 | Each | Case | $50.97 | $44.85 | $59.96 | $76.46 |
| 1077 | MAXI CARE Polymer Assisted Adult Brief, Ret: | 100 | Each | Case | $54.48 | $47.94 | $64.09 | $81.72 |
| 1078A | CONTOUR BRIEFS W/POLYMER, NARRO\ | 96 | Each | Case | $34.72 | $31.31 | $40.85 | $52.08 |
| 1079 | CONTOUR BRIEFS W/POLYMER, FULL M. | 96 | Each | Case | $28.56 | $26.01 | $33.60 | $42.84 |
| 1086A | MAXI CARE Polymer Assisted Adult Brief, Inst | 72 | Each | Case | $54.47 | $47.93 | $64.08 | $81.71 |
| 1087 | MAXI CARE Polymer Assisted Adult Brief, Ret: | 60 | Each | Case | $46.91 | $41.28 | $55.19 | $70.37 |
| 1088A | CONTOUR BRIEFS W/POLYMER, NARRO\ | 72 | Each | Case | $35.90 | $32.37 | $42.24 | $53.85 |
| 1089 | CONTOUR BRIEFS W/POLYMER, FULL M | 72 | Each | Case | $28.56 | $26.01 | $33.60 | $42.84 |
| 1093 | DURASORB Underpad, 23"  x  36" | 150 | Each | Case | $33.41 | $28.21 | $39.31 | $50.12 |
| 1096 | MAXI CARE Polymer Assisted Adult Brief, Inst | 60 | Each | Case | $45.88 | $40.37 | $53.98 | $68.82 |
| 1100 | PRESENCE Pads, Regular Absorbency, 6/22'S | 132 | Each | Case | $21.22 | $20.00 | $24.96 | $31.83 |
| 1100B22 | PRESENCE Pads, Regular Absorbency, 6/22's | 132 | Each | Case | $20.00 | $17.60 | $23.53 | $30.00 |
| 1109 | TELFA CLEAR Wound Dressing, Non-adherir | 50 | Each | Case | $50.00 | $45.00 | $58.82 | $75.00 |
| 1110 | PRESENCE PADS, SUPER ABSORBENCY, 2 | 120 | Each | Case | $18.90 | $16.88 | $22.24 | $28.35 |
| 1110B20 | PRESENCE PADS, SUPER ABSORBENCY, 6 | 120 | Each | Case | $20.00 | $17.60 | $23.53 | $30.00 |
| 1111 | TELFA CLEAR Wound Dressing, Non-adherir | 50 | Each | Case | $55.00 | $48.00 | $64.71 | $82.50 |
| 1112 | TELFA CLEAR Wound Dressing, Non-adherir | 50 | Each | Case | $70.00 | $65.00 | $82.35 | $105.00 |
| 1113 | TELFA CLEAR Wound Dressing, Non-adherir | 50 | Each | Case | $120.00 | $115.00 | $141.18 | $180.00 |
| 1114 | TELFA CLEAR Wound Dressing, Non-adherir | 50 | Each | Case | $172.00 | $165.00 | $202.35 | $258.00 |

## KENDALL
### 275P Distributor by Numerical
#### Effective March 1, 2003

\* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| 1115 | TELFA Plastic Sheeting Roll | 4 | Rolls | Case | $255.00 | $230.00 | $300.00 | $382.50 |
| 1120B16 | PRESENCE PADS, SUPER ABSORBENCY P | 96 | Each | Case | $19.60 | $17.25 | $23.06 | $29.40 |
| 1143 | CURITY Gauze Bandage Roll, 1" | 900 | Each | Case | $264.72 | $252.11 | $311.44 | $397.08 |
| \* 1160497010 | TBE SILCN MAN PMP 0.058 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497030 | TBG SILICN .25MM I.D. 2BR 16L | 6 | Each | Package | $36.05 | $36.05 | $47.59 | $47.59 |
| \* 1160497040 | TBG SILICN .38MM I.D. 2BR 16L | 6 | Each | Package | $36.05 | $36.05 | $47.59 | $47.59 |
| \* 1160497050 | TBG SILICN .50MM I.D. 2BR 16L | 6 | Each | Package | $36.05 | $36.05 | $47.59 | $47.59 |
| \* 1160497070 | TBE SILCN MAN PMP 0.025 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497080 | TBE SILCN MAN PMP 0.030 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497090 | TBE SILCN MAN PMP 0.035 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497100 | TBE SILCN MAN PMP 0.040 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497110 | TBE SILCN MAN PMP 0.045 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497120 | TBE SILCN MAN PMP 0.051 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497130 | TBE SILCN MAN PMP 0.056 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497140 | TBE SILCN MAN PMP 0.060 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497150 | TBE SILCN MAN PMP 0.065 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497160 | TBE SILCN MAN PMP 0.073 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497170 | TBE SILCN MAN PMP 0.081 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497180 | TBE SILCN MAN PMP 0.090 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497190 | TBE SILCN MAN PMP 0.100 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160497200 | TBE SILCN MAN PMP 0.110 ID 6 | 6 | Each | Bag | $32.95 | $32.95 | $43.49 | $43.49 |
| \* 1160532010 | TBG STD PUMP 0.005  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532020 | TBG STD PUMP 0.0075 12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532030 | TBG STD PUMP 0.010  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532040 | TBG STD PUMP 0.015  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532050 | TBG STD PUMP 0.020  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532060 | TBG STD PUMP 0.025  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532070 | TBG STD PUMP 0.030  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532080 | TBG STD PUMP 0.035  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532090 | TBG STD PUMP 0.040  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532100 | TBG STD PUMP 0.045  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532110 | TBG STD PUMP 0.051  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532120 | TBG STD PUMP 0.056  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532130 | TBG STD PUMP 0.065  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532140 | TBG STD PUMP 0.073  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532150 | TBG STD PUMP 0.081  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532160 | TBG STD PUMP 0.090  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532170 | TBG STD PUMP 0.100  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532180 | TBG STD PUMP 0.110  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532190 | TBG STD PUMP 0.060  12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160532200 | TBG STD PUMP 0.125 12 | 12 | Each | Package | $11.75 | $11.75 | $15.51 | $15.51 |
| \* 1160533030 | TBG MAN SOLVFLEX 0.010 12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533040 | TBG MAN SOLVFLEX 0.015  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533050 | TBG MAN SOLVFLEX 0.020  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533060 | TBG MAN SOLVFLEX 0.025  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533070 | TBG MAN SOLVFLEX 0.030  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533080 | TBG MAN SOLVFLEX 0.035  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533090 | TBG MAN SOLVFLEX 0.040 12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533100 | TBG MAN SOLVFLEX 0.045  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533110 | TBG MAN SOLVFLEX 0.051 12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533120 | TBG MAN SOLVFLEX 0.056  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533130 | TBG MAN SOLVFLEX 0.065  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533140 | TBG MAN SOLVFLEX 0.073 12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533150 | TBG MAN SOLVFLEX 0.081  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533160 | TBG MAN SOLVFLEX 0.090  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533180 | TBG MAN SOLVFLEX 0.110  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160533190 | TBG MAN SOLVFLEX 0.060  12 | 12 | Each | Package | $13.24 | $13.24 | $17.48 | $17.48 |
| \* 1160536010 | TBG STANDARD 0.005 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* 1160536020 | TBG STANDARD 0.0075 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* 1160536030 | TBG STANDARD 0.010 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* 1160536040 | TBG STANDARD 0.015 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | \* Indicates new codes or price changes. | | | | | | | | |
| \* | 1160536050 | TBG STANDARD 0.020 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536060 | TBG STANDARD 0.025 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536070 | TBG STANDARD 0.030 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536080 | TBG STANDARD 0.035 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536090 | TBG STANDARD 0.040 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536100 | TBG STANDARD 0.045 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536110 | TBG STANDARD 0.051 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536120 | TBG STANDARD 0.056 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536130 | TBG STANDARD 0.065 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536140 | TBG STANDARD 0.073 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536150 | TBG STANDARD 0.081 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536160 | TBG STANDARD 0.090 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536170 | TBG STANDARD 0.100 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536180 | TBG STANDARD 0.110 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536190 | TBG STANDARD 0.060 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160536200 | TBG STANDARD 0.125 10FT | 1 | Each | Bag | $7.96 | $7.96 | $10.51 | $10.51 |
| \* | 1160537030 | TBG SOLVFLEX 0.010 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537040 | TBG SOLVFLEX 0.015 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537050 | TBG SOLVFLEX 0.020 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537060 | TBG SOLVFLEX 0.025 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537080 | TBG SOLVFLEX 0.035 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537081 | TBG HEMA STAIN PLATEN 9" YEL 6 | 6 | Each | Bag | $8.87 | $8.87 | $11.71 | $11.71 |
| \* | 1160537090 | TBG SOLVFLEX 0.040 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537100 | TBG SOLVFLEX 0.045 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537120 | TBG SOLVFLEX 0.056 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537140 | TBG SOLVFLEX 0.073 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537150 | TBG SOLVFLEX 0.081 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537160 | TBG SOLVFLEX 0.090 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537170 | TBG SOLVFLEX 0.100 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537180 | TBG SOLVFLEX 0.110 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160537190 | TBG SOLVFLEX 0.060 10FT | 1 | Each | Bag | $9.26 | $9.26 | $12.22 | $12.22 |
| \* | 1160538050 | TBG ACIDFLEX 0.020 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538060 | TBG ACIDFLEX 0.025 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538070 | TBG ACIDFLEX 0.030 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538080 | TBG ACIDFLEX 0.035 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538090 | TBG ACIDFLEX 0.040 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538100 | TBG ACIDFLEX 0.045 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538110 | TBG ACIDFLEX 0.051 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538120 | TBG ACIDFLEX 0.056 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538130 | TBG ACIDFLEX 0.065 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538140 | TBG ACIDFLEX 0.073 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538150 | TBG ACIDFLEX 0.081 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538160 | TBG ACIDFLEX 0.090 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538170 | TBG ACIDFLEX 0.100 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538180 | TBG ACIDFLEX 0.110 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160538190 | TBG ACIDFLEX 0.060 10FT | 1 | Each | Bag | $54.81 | $54.81 | $72.35 | $72.35 |
| \* | 1160549010 | TBG ACCURATED PMP .015 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549020 | TBG ACCURATED PMP .03 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549030 | TBG ACCURATED PMP .05 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549040 | TBG ACCURATED PMP .10 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549050 | TBG ACCURATED PMP .16 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549060 | TBG ACCURATED PMP .23 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549070 | TBG ACCURATED PMP .32 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549080 | TBG ACCURATED PMP .42 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549090 | TBG ACCURATED PMP .60 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549100 | TBG ACCURATED PMP .80 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549110 | TBG ACCURATED PMP 1.00 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549120 | TBG ACCURATED PMP 1.20 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549130 | TBG ACCURATED PMP 1.60 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549140 | TBG ACCURATED PMP 2.00 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| \* | 1160549150 | TBG ACCURATED PMP 2.50 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |

# KENDALL
### *275P Distributor by Numerical*
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| *Indicates new codes or price changes.* | | | | | | | | |
| * 1160549160 | 3BG ACCURATED PMP 2.90 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| * 1160549170 | TBG ACCURATED PMP 3.40 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| * 1160549180 | TBG ACCURATED PMP 3.90 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| * 1160549190 | TBG ACCURATED PMP 1.40 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| * 1160549200 | TBG ACCURATED PMP 0.06 CC/M 12 | 12 | Each | Package | $13.05 | $13.05 | $17.23 | $17.23 |
| * 1160651050 | TBG ACDFLX MAN W/COLRS .020 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651060 | TBG ACDFLX MAN W/COLRS .025 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651070 | TBG ACDFLX MAN W/COLRS .030 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651080 | TBG ACDFLX MAN W/COLRS .035 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651090 | TBG ACDFLX MAN W/COLRS .040 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651100 | TBG ACDFLX MAN W/COLRS .045 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651110 | TBG ACDFLX MAN W/COLRS .051 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651120 | TBG ACDFLX MAN W/COLRS .056 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651130 | TBG ACDFLX MAN W/COLRS .065 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651140 | TBG ACDFLX MAN W/COLRS .073 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651150 | TBG ACDFLX MAN W/COLRS .081 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651160 | TBG ACDFLX MAN W/COLRS .090 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651170 | TBG ACDFLX MAN W/COLRS .100 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651180 | TBG ACDFLX MAN W/COLRS .110 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1160651190 | TBG ACDFLX MAN W/COLRS .060 12 | 12 | Each | Package | $75.58 | $75.58 | $99.77 | $99.77 |
| * 1164416000 | TBG PUMP II HEMA STAIN 3 | 3 | Each | Bag | $16.80 | $16.80 | $22.18 | $22.18 |
| * 1164482000 | TBG PUMP I HEMA STAIN 3 | 3 | Each | Bag | $15.53 | $15.53 | $20.50 | $20.50 |
| 1167 | KERLIX Super Sponge, Med,6"x6 3/4",Bulk | 600 | Each | Case | $113.16 | $102.88 | $133.13 | $169.74 |
| 1169 | TELFA Dressing 3"x6" | 750 | Each | Case | $119.03 | $108.21 | $140.04 | $178.55 |
| * 116MEDI020 | TBG MEDIPRENE .020 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI025 | TBG MEDIPRENE .025 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI035 | TBG MEDIPRENE .035 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI045 | TBG MEDIPRENE .045 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI051 | TBG MEDIPRENE .051 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI056 | TBG MEDIPRENE .056 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI058 | TBG MEDIPRENE .058 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI065 | TBG MEDIPRENE .065 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI073 | TBG MEDIPRENE .073 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI081 | TBG MEDIPRENE .081 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI090 | TBG MEDIPRENE .090 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116MEDI110 | TBG MEDIPRENE .110 ID 12 | 1 | Each | Bag | $17.50 | $17.50 | $23.10 | $23.10 |
| * 116R497010 | TBG SILICONE .058 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497070 | TBG SILICONE .025 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497080 | TBG SILICONE .030 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497090 | TBG SILICONE .035 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497100 | TBG SILICONE .040 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497110 | TBG SILICONE .045 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497120 | TBG SILICONE .051 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497130 | TBG SILICONE .056 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497140 | TBG SILICONE .060 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497150 | TBG SILICONE .065 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497170 | TBG SILICONE .081 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497180 | TBG SILICONE .090 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497190 | TBG SILICONE .100 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| * 116R497200 | TBG SILICONE .110 ID 10FT | 1 | Each | Bag | $27.39 | $27.39 | $36.15 | $36.15 |
| 1171 | TELFA MAX 4 in. x 6 in., 10/Ctn, 5 Ctn/Cs. | 50 | Each | Case | $91.00 | $83.00 | $107.06 | $136.50 |
| 1172 | TELFA MAX 6 in. x 9 in. | 25 | Each | Case | $64.39 | $58.63 | $75.75 | $96.59 |
| 1173 | TELFA MAX 9 in. x 15 in. | 30 | Each | Case | $116.80 | $106.18 | $137.41 | $175.20 |
| 1174 | TELFA MAX 15 in. x 18 in. | 30 | Each | Case | $175.32 | $159.38 | $206.26 | $262.98 |
| 1175 | TELFA MAX 15 in. x 24 in. | 30 | Each | Case | $276.97 | $251.79 | $325.85 | $415.46 |
| 1180100555 | 1cc TB Syringe Regular Luer Tip | 500 | Each | Case | $56.18 | $56.18 | $66.09 | $84.27 |
| 1180125058 | 1cc TB Syringe 25x5/8 Det | 500 | Each | Case | $57.73 | $57.73 | $67.92 | $86.60 |
| * 1180125158 | 1cc TB Syringe 25x5/8 | 500 | Each | Case | $57.73 | $57.73 | $67.92 | $86.60 |
| 1180126038 | 1cc TB Syringe 26x3/8 | 500 | Each | Case | $57.73 | $57.73 | $67.92 | $86.60 |
| 1180127012 | 1cc TB Syringe 27x1/2 | 500 | Each | Case | $57.73 | $57.73 | $67.92 | $86.60 |
| 1180128012 | 1cc TB Syringe 28x1/2 | 500 | Each | Case | $57.73 | $57.73 | $67.92 | $86.60 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | | Quantity | Per | Price | | | Suggested Resale | |
|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. Item No. | Description | Shipping | Unit | Unit | 1-19 Case | 20+ Case | Hospital | Medical |
| 1180300555 | 3cc Syringe Regular Luer Tip | 800 | Each | Case | $46.40 | $46.40 | $54.59 | $69.60 |
| 1180300777 | 3cc Syringe Luer Lock Tip | 800 | Each | Case | $46.40 | $46.40 | $54.59 | $69.60 |
| 1180320034 | 3cc Syringe 20x3/4 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180320100 | 3cc Syringe 20x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180320112 | 3cc Syringe 20x1 1/2 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180321100 | 3cc Syringe 21x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180321112 | 3cc Syringe 21x1 1/2 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180322100 | 3cc Syringe 22x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180322112 | 3cc Syringe 22x1 1/2 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180322114 | 3cc Syringe 22x1 1/4 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180323100 | 3cc Syringe 23x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180323112 | 3cc Syringe 23x1 1/2 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180325058 | 3cc Syringe 25x5/8 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180325100 | 3cc Syringe 25x1 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180325114 | 3cc Syringe 25x1 1/4 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180327114 | 3cc Syringe 27x1 1/4 | 800 | Each | Case | $68.31 | $68.31 | $80.36 | $102.47 |
| 1180528012 | 1/2cc TB Syringe 28x1/2 | 500 | Each | Case | $57.73 | $57.73 | $67.92 | $86.60 |
| 1180600555 | 6cc Syringe Regular Luer Tip | 400 | Each | Case | $43.66 | $43.66 | $51.36 | $65.49 |
| 1180600777 | 6cc Syringe Luer Lock Tip | 400 | Each | Case | $43.66 | $43.66 | $51.36 | $65.49 |
| 1181200555 | 12cc Syringe Regular Luer Tip | 480 | Each | Case | $56.80 | $56.80 | $66.82 | $85.20 |
| 1181200777 | 12cc Syringe Luer Lock Tip | 480 | Each | Case | $56.80 | $56.80 | $66.82 | $85.20 |
| 1181218100 | 12cc Syringe 18x1 | 480 | Each | Case | $84.38 | $84.38 | $99.27 | $126.57 |
| 1181220112 | 12cc Syringe 20x1 1/2 | 480 | Each | Case | $84.38 | $84.38 | $99.27 | $126.57 |
| 1181221100 | 12cc Syringe 21x1 | 480 | Each | Case | $84.38 | $84.38 | $99.27 | $126.57 |
| 1181221112 | 12cc Syringe 21x1 1/2 | 480 | Each | Case | $84.38 | $84.38 | $99.27 | $126.57 |
| 1181222112 | 12cc Syringe 22x1 1/2 | 480 | Each | Case | $84.38 | $84.38 | $99.27 | $126.57 |
| 1181620112 | 6cc Syringe 20x1 1/2 | 400 | Each | Case | $66.94 | $66.94 | $78.75 | $100.41 |
| 1181621100 | 6cc Syringe 21x1 | 400 | Each | Case | $66.94 | $66.94 | $78.75 | $100.41 |
| 1181621112 | 6cc Syringe 21x1 1/2 | 400 | Each | Case | $66.94 | $66.94 | $78.75 | $100.41 |
| 1181622112 | 6cc Syringe 22x1 1/2 | 400 | Each | Case | $66.94 | $66.94 | $78.75 | $100.41 |
| 1182000555 | 20cc Syringe Regular Luer Tip | 160 | Each | Case | $51.50 | $51.50 | $60.59 | $77.25 |
| 1182000777 | 20cc Syringe Luer Lock Tip | 160 | Each | Case | $51.50 | $51.50 | $60.59 | $77.25 |
| 1183500555 | 35cc Syringe Regular Luer Tip | 160 | Each | Case | $61.00 | $61.00 | $71.76 | $91.50 |
| 1183500777 | 35cc Syringe Luer Lock Tip | 160 | Each | Case | $61.00 | $61.00 | $71.76 | $91.50 |
| 1183500888 | 35cc Syringe Catheter Tip | 160 | Each | Case | $61.00 | $61.00 | $71.76 | $91.50 |
| 1186000444 | 60cc Syringe Catheter Tip | 120 | Each | Case | $50.08 | $50.08 | $58.92 | $75.12 |
| 1186000555 | 60cc Syringe Regular Luer Tip | 120 | Each | Case | $50.08 | $50.08 | $58.92 | $75.12 |
| 1186000777 | 60cc Syringe Luer Lock Tip | 120 | Each | Case | $50.08 | $50.08 | $58.92 | $75.12 |
| * 1188001112 | 21 GAUGE BY 1 1/2IN. NEEDLE | 1000 | Each | Case | $100.00 | $100.00 | $117.65 | $150.00 |
| * 1188005058 | 25 GAUGE BY 5/8IN. NEEDLE | 1000 | Each | Case | $100.00 | $100.00 | $117.65 | $150.00 |
| 1188100555 | 1cc Insulin Syringe Regular Luer Tip | 500 | Each | Case | $46.01 | $46.01 | $54.13 | $69.02 |
| 1188125058 | 1cc Insulin Syringe 25x5/8 Det | 500 | Each | Case | $47.62 | $47.62 | $56.02 | $71.43 |
| 1188127012 | 1cc Insulin Syringe 27x1/2 Det | 500 | Each | Case | $47.62 | $47.62 | $56.02 | $71.43 |
| 1188128012 | 1cc Insulin Syringe 28x1/2 | 500 | Each | Case | $47.62 | $47.62 | $56.02 | $71.43 |
| 1188528012 | 1/2cc Insulin Syringe 28x1/2 | 500 | Each | Case | $47.62 | $47.62 | $56.02 | $71.43 |
| 1188818100 | Hypo Needle 18x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188818101 | Hypo Needle 18x1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188818112 | Hypo Needle 18x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188818113 | Hypo Needle 18x1 1/2 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188819100 | Hypo Needle 19TWx1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188819101 | Hypo Needle 19TWx1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188819112 | Hypo Needle 19TWx1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188819113 | Hypo Needle 19TWx1 1/2 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188820100 | Hypo Needle 20x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188820101 | Hypo Needle 20x1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188820112 | Hypo Needle 20x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188820113 | Hypo Needle 20x1 1/2 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| * 1188821100 | Hypo Needle 21x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188821101 | Hypo Needle 21x1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188821112 | Hypo Needle 21x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188821113 | Hypo Needle 21x1 1/2 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |

## KENDALL
### 275P Distributor by Numerical
#### Effective March 1, 2003

| * Indicates new codes or price changes. Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| 1188822100 | Hypo Needle 22x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| * 1188822101 | Hypo Needle 22x1 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188822112 | Hypo Needle 22x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188822113 | Hypo Needle 22x1 1/2 B Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188823012 | Hypo Needle 23x1/2 I Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188823034 | Hypo Needle 23x3/4 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188823100 | Hypo Needle 23x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188825058 | Hypo Needle 25x5/8 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188825100 | Hypo Needle 25x1 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188825112 | Hypo Needle 25x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188826012 | Hypo Needle 26x1/2 IN Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188826112 | Hypo Needle 26x1 1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188827012 | Hypo Needle 27x1/2 A Bevel | 1000 | Each | Case | $52.54 | $52.54 | $61.81 | $78.81 |
| 1188830340 | Hypo Needle 30x3/4 A Bevel | 1000 | Each | Case | $69.85 | $69.85 | $82.18 | $104.78 |
| 1205 | SURECARE PROTECTIVE UNDERWEAR S. | 72 | Each | Case | $45.71 | $41.60 | $53.78 | $68.57 |
| 12062 | 6Fr. Graduated Suction Catheter Trays with Sali | 24 | Trays | Case | $36.43 | $33.12 | $42.86 | $54.65 |
| 12082 | 8Fr. Graduated Suction Catheter Trays with Sali | 24 | Trays | Case | $36.43 | $33.12 | $42.86 | $54.65 |
| 12102 | 10Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $33.83 | $30.74 | $39.80 | $50.75 |
| 12142 | 14Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $33.83 | $30.74 | $39.80 | $50.75 |
| 12145 | 14Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $33.83 | $30.74 | $39.80 | $50.75 |
| 1215 | SURECARE PROTECTIVE UNDERWEAR S. | 64 | Each | Case | $45.71 | $41.60 | $53.78 | $68.57 |
| 12153 | 14Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $36.65 | $33.32 | $43.12 | $54.98 |
| 12182 | 18Fr. Suction Catheter Trays with Saline | 24 | Trays | Case | $33.83 | $30.74 | $39.80 | $50.75 |
| 12191 | 14Fr. Sterile Suction Catheter Trays with Water | 24 | Trays | Case | $36.65 | $33.32 | $43.12 | $54.98 |
| 1238 | TELFA Dressing, 3"x 8" | 600 | Each | Case | $109.08 | $99.17 | $128.33 | $163.62 |
| * 12400 | 5 oz Graduated Wide Mouth Containers withou | 500 | Each | Case | $32.25 | $32.25 | $38.59 | $49.20 |
| * 12500 | 5 oz Graduated Wide Mouth Containers with Pl | 400 | Each | Case | $40.00 | $40.00 | $48.13 | $61.37 |
| * 1259510 | TBG HEMA STAIN PLATEN YEL 6 | 6 | Each | Package | $10.00 | $10.00 | $13.20 | $13.20 |
| * 125958 | TBG HEMA STAIN I PUMP 3 | 3 | Each | Package | $15.00 | $15.00 | $19.80 | $19.80 |
| 1267 | CURITY Absorbent Gauze | 10 | Bolts | Case | $540.00 | $515.00 | $635.29 | $810.00 |
| * 1270013000 | SMPL CUP 13MM EZEE NEST 1000 | 1000 | Each | Package | $16.47 | $16.47 | $21.74 | $21.74 |
| * 1270016000 | SMPL CUP 16MM EZEE NEST 1000 | 1000 | Each | Package | $19.00 | $19.00 | $25.08 | $25.08 |
| * 127001600P | SMPL CUP HITACHI PLAIN 1000 | 1000 | Each | Package | $17.74 | $17.74 | $23.42 | $23.42 |
| * 1270016HIT | SMPL CUP 2.0ML HITACHI 1000 | 1000 | Each | Package | $17.74 | $17.74 | $23.42 | $23.42 |
| * 1270018000 | SMPL CUP 4.0ML PS 1000 | 1000 | Each | Package | $13.34 | $13.34 | $17.61 | $17.61 |
| * 1270019000 | CAP PRESS OVERFIT SML NT 1000 | 1000 | Each | Package | $10.98 | $10.98 | $14.49 | $14.49 |
| * 1270019003 | CAP OVRFT SML GREEN 1K | 1000 | Each | Package | $13.39 | $13.39 | $17.67 | $17.67 |
| * 1270019100 | CAP PLG FLNGE 12MM NAT 1000 | 1000 | Each | Package | $12.14 | $12.14 | $16.02 | $16.02 |
| * 1270019101 | CAP PLUG FLANGE 12MM RED 1000 | 1000 | Each | Package | $14.85 | $14.85 | $19.60 | $19.60 |
| * 1270019102 | CAP PLUG FLANGE 12MM BLU 1000 | 1000 | Each | Package | $14.85 | $14.85 | $19.60 | $19.60 |
| * 1270019103 | CAP PLUG FLANGE 12MM GRN 1000 | 1000 | Each | Package | $14.85 | $14.85 | $19.60 | $19.60 |
| * 1270019104 | CAP PLUG FLANGE 12MM YEL 1000 | 1000 | Each | Package | $14.85 | $14.85 | $19.60 | $19.60 |
| * 1270019105 | CAP PLUG FLANGE 12MM ORG 1000 | 1000 | Each | Package | $14.85 | $14.85 | $19.60 | $19.60 |
| * 1270019130 | CAP PLUG FLANGE 13MM NAT 1000 | 1000 | Each | Package | $12.14 | $12.14 | $16.02 | $16.02 |
| * 1270019200 | CAP PLUG FLANGE 16MM NAT 1000 | 1000 | Each | Package | $19.38 | $19.38 | $25.58 | $25.58 |
| * 1270019300 | CAP EZEE PERF NAT 1000 | 1000 | Each | Package | $17.77 | $17.77 | $23.46 | $23.46 |
| * 1270019302 | CAP EZEE PERF BLU 1000 | 1000 | Each | Package | $17.77 | $17.77 | $23.46 | $23.46 |
| * 1270019400 | CAP EZEE TOPPER 16MM WHT 1000 | 1000 | Each | Package | $19.00 | $19.00 | $25.08 | $25.08 |
| * 1270019401 | CAP EZEE TOPPER 16MM RED 1000 | 1000 | Each | Package | $19.00 | $19.00 | $25.08 | $25.08 |
| * 1270019402 | CAP EZEE TOPPER 16MM BLU 1000 | 1000 | Each | Package | $19.00 | $19.00 | $25.08 | $25.08 |
| * 1270019403 | CAP EZEE TOPPER 16MM GRN 1000 | 1000 | Each | Package | $19.00 | $19.00 | $25.08 | $25.08 |
| * 1270019404 | CAP EZEE TOPPER 16MM YEL 1000 | 1000 | Each | Package | $19.00 | $19.00 | $25.08 | $25.08 |
| * 1270019405 | CAP EZEE TOPPER 16MM LAV 1000 | 1000 | Each | Package | $19.00 | $19.00 | $25.08 | $25.08 |
| * 1270019406 | CAP EZEE TOPPER 16MM GRY 1000 | 1000 | Each | Package | $16.48 | $16.48 | $21.75 | $21.75 |
| * 1270019500 | CAP EZEE TOPPER 13MM WHT 1000 | 1000 | Each | Package | $16.48 | $16.48 | $21.75 | $21.75 |
| * 1270019501 | CAP EZEE TOPPER 13MM RED 1000 | 1000 | Each | Package | $16.48 | $16.48 | $21.75 | $21.75 |
| * 1270019502 | CAP EZEE TOPPER 13MM BLU 1000 | 1000 | Each | Package | $16.48 | $16.48 | $21.75 | $21.75 |
| * 1270019503 | CAP EZEE TOPPER 13MM GRN 1000 | 1000 | Each | Package | $16.48 | $16.48 | $21.75 | $21.75 |
| * 1270019504 | CAP EZEE TOPPER 13MM YEL 1000 | 1000 | Each | Package | $16.48 | $16.48 | $21.75 | $21.75 |
| * 1270019505 | CAP EZEE TOPPER 13MM LAV 1000 | 1000 | Each | Package | $16.48 | $16.48 | $21.75 | $21.75 |
| * 1270019506 | CAP EZEE TOPPER 13MM GRY 1000 | 1000 | Each | Package | $16.48 | $16.48 | $21.75 | $21.75 |

# KENDALL
### 275P Distributor by Numerical
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| \* Indicates new codes or price changes. | | | | | | | | |
| * 1270019AST | CAP PLUG FLANGE 12MM ASST 1000 | 1000 | Each | Package | $16.14 | $16.14 | $21.30 | $21.30 |
| * 1270090000 | SMPCUP 2.0ML CONCL NAT 1K | 1000 | Each | Package | $7.32 | $7.32 | $9.66 | $9.66 |
| * 1270090001 | SMP CUP 2.0ML RED 1K | 1000 | Each | Package | $10.50 | $10.50 | $13.86 | $13.86 |
| * 1270090004 | SMP CUP 2.0ML YEL 1K | 1000 | Each | Package | $10.50 | $10.50 | $13.86 | $13.86 |
| * 1270090005 | SMP CUP 2.0ML ORG 1K | 1000 | Each | Package | $10.50 | $10.50 | $13.86 | $13.86 |
| * 1270090100 | SMPL CUP 2.0ML CONICAL PE 1000 | 1000 | Each | Package | $18.07 | $18.07 | $23.85 | $23.85 |
| * 1270090DRM | SMPCUP 2.0ML CONCL DRM 10K | 10000 | Each | Case | $83.61 | $83.61 | $110.37 | $110.37 |
| * 1270093000 | SMPL CUP 0.5ML MICRO NAT 1000 | 1000 | Each | Package | $14.00 | $14.00 | $18.48 | $18.48 |
| * 1270093DRM | SMPCUP 0.5ML MICRO DRM 10K | 10000 | Each | Case | $130.00 | $130.00 | $171.60 | $171.60 |
| * 1270160560 | TRANS TBE 5ML WOCP 1000 | 1000 | Each | Case | $20.72 | $20.72 | $27.35 | $27.35 |
| * 1270160930 | TRANS TBE 10ML WOCP 1000 | 1000 | Each | Case | $23.35 | $23.35 | $30.82 | $30.82 |
| * 1270160CAP | CAP SCW 5ML/10ML TRNSTB 1K | 1000 | Each | Package | $18.42 | $18.42 | $24.31 | $24.31 |
| * 127030l421 | CAP PLUG RIB 12MM NAT 1000 | 1000 | Each | Package | $12.14 | $12.14 | $16.02 | $16.02 |
| * 127030l42R | CAP PLUG RIB 12MM RED 1000 | 1000 | Each | Package | $12.14 | $12.14 | $16.02 | $16.02 |
| * 1270500770 | SMPL CUP 0.25ML 1000 | 1000 | Each | Package | $12.00 | $12.00 | $15.84 | $15.84 |
| * 1270678005 | CUVETTES COBAS MIRA 500 | 500 | Each | Case | $416.21 | $416.21 | $549.40 | $549.40 |
| * 127067845R | CUVETTE COBAS MIRA 15RK 450 | 450 | Each | Case | $476.53 | $476.53 | $629.02 | $629.02 |
| * 1270678500 | SMPL CUP COBAS NAT 1000 | 1000 | Each | Package | $18.07 | $18.07 | $23.85 | $23.85 |
| * 1270678600 | SMPL CUP COBAS GRN 1000 | 1000 | Each | Package | $19.33 | $19.33 | $25.52 | $25.52 |
| * 1270678700 | SMPL CUP COBAS YEL 1000 | 1000 | Each | Package | $19.33 | $19.33 | $25.52 | $25.52 |
| * 1270678800 | SMPL CUP COBAS RED 1000 | 1000 | Each | Package | $19.93 | $19.93 | $26.31 | $26.31 |
| * 1270678900 | SMPL CUP COBAS BLU 1000 | 1000 | Each | Package | $19.33 | $19.33 | $25.52 | $25.52 |
| * 1271010004 | CAP PE CUVETTE 1000 | 1000 | Each | Package | $27.27 | $27.27 | $36.00 | $36.00 |
| * 1271010007 | CUVETTE MICRO PS 2.9ML 500 | 500 | Each | Case | $31.67 | $31.67 | $41.80 | $41.80 |
| * 1271010400 | CUVETTE SQ PS 4.5ML 500 | 500 | Each | Package | $33.00 | $33.00 | $43.56 | $43.56 |
| * 1271010500 | CUVETTE SQ ACRY 4.5ML 500 | 500 | Each | Case | $39.26 | $39.26 | $51.82 | $51.82 |
| * 1271210400 | CUVETTE SQ PS 4.5ML 10TR 120 | 120 | Each | Package | $11.00 | $11.00 | $14.52 | $14.52 |
| 1272 | KERLIX Super Sponge, Lg, 7 3/4" X 8 3/4", Bu | 400 | Each | Case | $105.41 | $95.92 | $124.01 | $158.12 |
| * 127C16056S | TRNS TB 5ML PTD PRECP STR 500 | 500 | Each | Case | $47.00 | $47.00 | $62.04 | $62.04 |
| * 127C16093S | TRNS TB 10ML PTD PRECP ST 500 | 500 | Each | Case | $62.00 | $62.00 | $81.84 | $81.84 |
| * 127P225000 | LIQUIPETTE 7ML GRD 3ML 500 | 500 | Each | Package | $10.58 | $10.58 | $13.97 | $13.97 |
| * 127P225STR | LIQPT 7ML GRD 3ML IW ST 250 | 250 | Each | Package | $14.60 | $14.60 | $19.27 | $19.27 |
| * 127P274000 | LIQUIPETTE 2ML BLOOD BNK 500 | 500 | Each | Package | $10.14 | $10.14 | $13.38 | $13.38 |
| * 127P274STR | LIQPT 2ML BLOOD BNK STR 250 | 250 | Each | Package | $17.00 | $17.00 | $22.44 | $22.44 |
| * 127P406000 | LIQUIPETTE 3.5ML CAP 500 | 500 | Each | Package | $17.13 | $17.13 | $22.61 | $22.61 |
| * 127P503000 | LIQUIPETTE 7ML CAP 500 | 500 | Each | Package | $10.58 | $10.58 | $13.97 | $13.97 |
| * 127P50300P | LIQUIPETTE 7ML CAP PLAIN 500 | 500 | Each | Package | $10.82 | $10.82 | $14.28 | $14.28 |
| * 127P50310S | LIQUIPETTE 7ML CAP 10P STR 500 | 500 | Each | Case | $23.40 | $23.40 | $30.89 | $30.89 |
| * 127P50320S | LIQUIPETTE 7ML CAP 20P STR 500 | 500 | Each | Case | $22.00 | $22.00 | $29.04 | $29.04 |
| * 127P503STR | LIQUIPETTE 7ML CAP IW STR 250 | 250 | Each | Case | $14.60 | $14.60 | $19.27 | $19.27 |
| * 127P507000 | LIQUIPETTE 4ML CAP THN STM 500 | 500 | Each | Package | $11.00 | $11.00 | $14.52 | $14.52 |
| * 127P50700P | LIQPT 4ML CP THNSTM PLN 500 | 500 | Each | Case | $13.00 | $13.00 | $17.16 | $17.16 |
| * 127P507STR | LIQPT 4ML CAP THNSTM ST 250 | 250 | Each | Case | $16.00 | $16.00 | $21.12 | $21.12 |
| * 127P509000 | LIQUIPETTE 3ML CAP 500 | 500 | Each | Package | $10.58 | $10.58 | $13.97 | $13.97 |
| * 127P50900P | LIQUIPETTE 3ML CAP PLAIN 500 | 500 | Each | Package | $21.63 | $21.63 | $28.55 | $28.55 |
| * 127P509STR | LIQUIPETTE 3ML CAP IW STR 250 | 250 | Each | Case | $14.60 | $14.60 | $19.27 | $19.27 |
| * 127P511000 | LIQUIPETTE 5ML CAP 500 | 500 | Each | Package | $10.58 | $10.58 | $13.97 | $13.97 |
| * 127P51100P | LIQUIPETTE 5ML CAP PLAIN 500 | 500 | Each | Package | $21.63 | $21.63 | $28.55 | $28.55 |
| * 127P51110S | LIQUIPETTE 5ML CAP 10P STR 500 | 500 | Each | Case | $26.00 | $26.00 | $34.32 | $34.32 |
| * 127P51120S | LIQUIPETTE 5ML CAP 20P STR 500 | 500 | Each | Case | $26.00 | $26.00 | $34.32 | $34.32 |
| * 127P511STR | LIQUIPETTE 5ML CAP IW STR 250 | 250 | Each | Case | $14.60 | $14.60 | $19.27 | $19.27 |
| * 127P514000 | LIQUIPETTE 6ML CAP LONG 500 | 500 | Each | Package | $13.94 | $13.94 | $18.40 | $18.40 |
| * 127P514STR | LIQPT 6ML CAP LNG IW ST 250 | 250 | Each | Case | $25.00 | $25.00 | $33.00 | $33.00 |
| * 127P515000 | LIQUIPETTE 10ML SHORTSTM 250 | 250 | Each | Package | $10.74 | $10.74 | $14.18 | $14.18 |
| * 127P516000 | LIQUIPETTE 10ML LONG STM 250 | 250 | Each | Package | $10.74 | $10.74 | $14.18 | $14.18 |
| * 127P516STR | LIQPT 10ML LONG STM STR 100 | 100 | Each | Package | $15.00 | $15.00 | $19.80 | $19.80 |
| * 127P522000 | LIQUIPETTE 1.0ML SHORT 1000 | 1000 | Each | Package | $21.15 | $21.15 | $27.92 | $27.92 |
| * 127P523000 | LIQUIPETTE 1.0ML LONG 1000 | 1000 | Each | Package | $21.15 | $21.15 | $27.92 | $27.92 |
| * 127T160560 | TRANS TBE 5ML W/CAP 1000 | 1000 | Each | Case | $39.00 | $39.00 | $51.48 | $51.48 |
| * 127T16056P | TRANS TBE 5ML PTD W/CAP 1000 | 1000 | Each | Case | $57.00 | $57.00 | $75.24 | $75.24 |
| * 127T160930 | TRANS TBE 10ML W/CAP 1000 | 1000 | Each | Case | $48.46 | $48.46 | $63.97 | $63.97 |

# KENDALL
### 275P Distributor by Numerical
#### Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 127T16093P | TRANS TBE 10ML PTD W/CAP 1000 | 1000 | Each | Case | $67.00 | $67.00 | $88.44 | $88.44 |
| * | 127XP19100 | CAP PLG FLNGE 12MM NAT EXPT 1K | 1000 | Each | Package | $12.14 | $12.14 | $16.02 | $16.02 |
| | 12800 | Plastic Snap Caps for #12400 | 500 | Each | Case | $18.63 | $18.63 | $23.01 | $29.34 |
| | 1288 | CURITY Fluff Underpad, Sm. 17 1/2"x24" | 240 | Each | Case | $33.20 | $31.34 | $39.06 | $49.80 |
| | 13000 | 5 OZ GRADUATED WIDE MOUTH CONTA | 200 | Each | Case | $27.37 | $27.37 | $33.80 | $43.10 |
| | 131610 | #10 Stainless Steel Scalpel 10/bx | 100 | Each | Case | $62.22 | $59.26 | $73.20 | $93.33 |
| | 131611 | #11 Stainless Steel Scalpel 10/bx | 100 | Each | Case | $62.22 | $59.26 | $73.20 | $93.33 |
| | 131615 | #15 Stainless Steel Scalpel 10/bx | 100 | Each | Case | $62.22 | $59.26 | $73.20 | $93.33 |
| | 1316C | 16 Fr. CURITY« ULTRAMER« 30cc Red Rubb | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1318C | 18 Fr. CURITY« ULTRAMER« 30cc Red Rubb | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 13200 | 5 oz Graduated Wide Mouth Containers with Sr | 250 | Each | Case | $37.34 | $37.34 | $46.11 | $58.79 |
| | 1320C | 20 Fr. CURITY« ULTRAMER« 30cc Red Rubb | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1322C | 22 Fr. CURITY« ULTRAMER« 30cc Red Rubb | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1324C | 24 Fr. CURITY« ULTRAMER« 30cc Red Rubb | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1334 | CURITY Gauze Bandage Roll, 2" | 450 | Each | Case | $264.72 | $252.11 | $311.44 | $397.08 |
| | 13400 | 5 oz Graduated Wide Mouth Containers with Sr | 100 | Each | Case | $35.41 | $35.41 | $43.74 | $55.77 |
| | 1380 | VERSALON Peri-Pad,Maternity Length | 288 | Each | Case | $30.40 | $28.42 | $35.76 | $45.60 |
| | 139002 | Economy Shave Prep Tray w/presoaped spong | 50 | Each | Case | $71.37 | $67.97 | $83.96 | $107.06 |
| | 139004 | Comb/Comb Razor Sterile 100/cs | 100 | Each | Case | $57.87 | $55.11 | $68.08 | $86.81 |
| | 139083 | Comb/Comb Razor 100/cs | 100 | Each | Case | $49.61 | $47.25 | $58.36 | $74.42 |
| | 139090 | #10 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 | $91.58 |
| | 139091 | #11 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 | $91.58 |
| | 139093 | #15 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 | $91.58 |
| | 139094 | #20 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 | $91.58 |
| | 139095 | #21 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 | $91.58 |
| | 139096 | #22 Stainless Steel Scalpel 100/cs | 100 | Each | Case | $61.05 | $58.14 | $71.82 | $91.58 |
| | 14000 | 7 oz Graduated Wide Mouth Containers with M | 100 | Each | Case | $32.98 | $32.98 | $40.73 | $51.93 |
| | 14034 | 7 OZ GRADUATED WIDE MOUTH CONTA | 100 | Each | Case | $55.18 | $55.18 | $68.16 | $86.91 |
| | 14049 | 7OZ GRAD CONT W/CAP CUSTOM... | 100 | Each | Case | $39.33 | $39.33 | $46.27 | $59.00 |
| | 140980 | Touch-Trol Mini Tray 10 Fr | 100 | Trays | Case | $75.00 | $68.00 | $88.24 | $112.50 |
| | 140982 | Touch-Trol Mini-Tray 14 Fr | 100 | Trays | Case | $75.00 | $68.00 | $88.24 | $112.50 |
| | 140984 | Touch-Tray Mini-Tray 18 Fr | 100 | Trays | Case | $90.00 | $80.00 | $105.88 | $135.00 |
| | 140986 | Touch-Trol Mini-Tray 6 Fr | 100 | Trays | Case | $88.00 | $80.00 | $103.53 | $132.00 |
| | 140988 | Touch-Trol Mini-Tray 8 Fr | 100 | Trays | Case | $88.00 | $80.00 | $103.53 | $132.00 |
| | 1416 | CURITY ULTRAMER Catheter,16 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 | $121.02 |
| | 1416C | 16 Fr. CURITY« ULTRAMER« 30cc Latex Cou | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1418 | WEBRIL Undercast Padding, Regular Finish, 2 | 72 | Rolls | Case | $46.52 | $38.76 | $54.73 | $69.78 |
| | 1418C | 18 Fr. CURITY« ULTRAMER« 30cc Latex Cou | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1419 | CURITY ULTRAMER Catheter,18 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 | $121.02 |
| | 141900 | Touch-Tray Straight Single 10 Fr | 100 | Each | Case | $52.00 | $46.00 | $61.18 | $78.00 |
| | 141902 | Touch-Trol Straight Single 14 Fr | 100 | Each | Case | $52.00 | $46.00 | $61.18 | $78.00 |
| | 141904 | Touch-Trol Straight Single 18 Fr | 100 | Each | Case | $60.00 | $54.00 | $70.59 | $90.00 |
| | 141906 | Touch-Trol Straight Single 6 Fr | 100 | Each | Case | $64.00 | $58.00 | $75.29 | $96.00 |
| | 141908 | Touch-Trol Straight Single 8 Fr | 100 | Each | Case | $64.00 | $58.00 | $75.29 | $96.00 |
| | 1420 | CURITY ULTRAMER Catheter,20 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 | $121.02 |
| | 1420C | 20 Fr. CURITY« ULTRAMER« 30cc Latex Cou | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1422 | CURITY ULTRAMER Catheter,22 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 | $121.02 |
| | 1422C | 22 Fr. CURITY« ULTRAMER« 30cc Latex Cou | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1424 | CURITY ULTRAMER Catheter,24 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 | $121.02 |
| | 1424C | 24 Fr. CURITY« ULTRAMER« 30cc Latex Cou | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1426 | CURITY ULTRAMER Catheter,26 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 | $121.02 |
| | 1427 | CURITY ULTRAMER Catheter,28 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 | $121.02 |
| | 1429 | CURITY Cleaner - Medium 7.5"x13.5" | 3000 | Each | Case | $58.33 | $54.51 | $68.62 | $87.50 |
| | 1431 | CURITY ULTRAMER Catheter,30 Fr. | 12 | Each | Ctn | $80.68 | $67.00 | $94.92 | $121.02 |
| * | 14375100 | 1UL LOOP/NDL BLUE STR RIGD | 20 | Each | Case | $374.92 | $374.92 | $494.89 | $494.89 |
| * | 14375101 | 1UL LOOP/NDL BLUE STR RIGID | 20 | Each | Case | $125.00 | $125.00 | $165.00 | $165.00 |
| * | 14375102 | 10UL LOOP/NDL YLW IWP STR RIGID | 20 | Each | Case | $374.92 | $374.92 | $494.89 | $494.89 |
| * | 14375103 | 10UL LP/NDL YLW STR 25/BG RIGD | 20 | Each | Case | $22.00 | $22.00 | $29.04 | $29.04 |
| * | 14375104 | 10UL LP/NDL YLW 10/BAG STR 960 | 20 | Each | Case | $22.00 | $22.00 | $29.04 | $29.04 |
| | 1449 | CURITY Fluff Underpad, Med. 23"x24" | 180 | Each | Case | $30.28 | $28.29 | $35.62 | $45.42 |
| * | 14500 | 7 oz Graduated Wide Mouth Containers with M | 250 | Each | Case | $77.35 | $77.35 | $92.74 | $118.25 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| * Indicates new codes or price changes. Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| 145500 | **Pediatric Urine Specimen Collector, Nonsterile** | 500 | Each | Case | $202.36 | $192.72 | $238.07 | $303.54 |
| 14550I | **Pediatric Urine Specimen Collector, Sterile** | 300 | Each | Case | $165.35 | $157.48 | $194.53 | $248.03 |
| 145514 | **Leg Bag, Medium, 20 oz** | 50 | Each | Case | $81.26 | $77.39 | $95.60 | $121.89 |
| 145516 | **Leg Bag, Large, 32 oz** | 50 | Each | Case | $83.99 | $79.99 | $98.81 | $125.99 |
| 145524 | **Flatus Bag w/24 Fr Rectal Tip** | 50 | Each | Case | $68.68 | $65.41 | $80.80 | $103.02 |
| 145540 | **Enema Bag w/Soap & Underpad** | 50 | Each | Case | $66.21 | $63.06 | $77.89 | $99.32 |
| 14554I | **Enema Bag** | 50 | Each | Case | $62.30 | $59.33 | $73.29 | $93.45 |
| 145546 | **Enema Bucket** | 50 | Each | Case | $60.84 | $57.94 | $71.58 | $91.26 |
| 1456I7 | **1500 CC Douche Bag** | 50 | Each | Case | $96.39 | $91.80 | $113.40 | $144.59 |
| 1473 | **CURITY Absorbent Gauze** | 10 | Bolts | Case | $540.00 | $515.00 | $635.29 | $810.00 |
| *  14561IB | **TT 12X75MM PP 125T STR 1000** | 1000 | Each | Case | $36.00 | $36.00 | $47.52 | $47.52 |
| *  14561IC | **TT 12X75 PP WCP IW ST FS 500** | 500 | Each | Case | $50.00 | $50.00 | $66.00 | $66.00 |
| *  14561ID | **TT 12X75 PP WCP 25T ST FS 500** | 500 | Each | Case | $42.00 | $42.00 | $55.44 | $55.44 |
| *  14561IG | **TT 17X100 PP NCP 125T ST FS 1K** | 1000 | Each | Case | $45.00 | $45.00 | $59.40 | $59.40 |
| *  14561IH | **TT 17X100 PP WCP IW ST FS 500** | 500 | Each | Case | $65.00 | $65.00 | $85.80 | $85.80 |
| *  14561IJ | **TT 17X100 PP WCP 25T ST FS 500** | 500 | Each | Case | $54.00 | $54.00 | $71.28 | $71.28 |
| *  14567A | **TT 13X100MM PP 1000** | 1000 | Each | Case | $20.00 | $20.00 | $26.40 | $26.40 |
| *  14567C | **TT 16X125MM PP 1000** | 1000 | Each | Case | $31.00 | $31.00 | $40.92 | $40.92 |
| *  14567E | **TT 17X100MM PP 1000** | 1000 | Each | Case | $22.00 | $22.00 | $29.04 | $29.04 |
| *  14569I0AA | **TT 12X75MM PP W/CAP 1000** | 1000 | Each | Case | $50.00 | $50.00 | $66.00 | $66.00 |
| *  14569I6 | **TT 12X75MM PP 1000  (4X1000)** | 1000 | Each | Case | $40.00 | $40.00 | $52.80 | $52.80 |
| *  14569I6A | **TT 12X75MM PP WOCP ORT 1000** | 1000 | Each | Case | $18.00 | $18.00 | $23.76 | $23.76 |
| *  14961I1 | **TT 12X75 PP BULK FS 5000** | 5000 | Each | Case | $50.00 | $50.00 | $66.00 | $66.00 |
| *  14961I4 | **TT 13X100 PP 250/ORT FS 1K** | 1000 | Each | Case | $23.00 | $23.00 | $30.36 | $30.36 |
| 14999 | **TISSUE CONTAINER STERILE (RS)** | 50 | Each | Case | $61.80 | $61.80 | $72.71 | $92.70 |
| 1500 | **SLIP ON Briefs, 6/16'S** | 96 | Each | Case | $43.59 | $38.37 | $51.28 | $65.39 |
| 15000 | **Suction Specimen Collection Sets with 30ml Col** | 25 | Sets | Case | $54.21 | $49.29 | $63.78 | $81.32 |
| *  1500A | **SURECARE SLIP-ON UNDERGARMENT 6/** | 84 | Each | Case | $43.59 | $38.37 | $51.28 | $65.39 |
| 1500SA | **BLOOD NEEDLE HOLDER      1000** | 1000 | Each | Case | $72.00 | $72.00 | $84.71 | $108.00 |
| 1505 | **SLIP ON Briefs, 4/26'S** | 104 | Each | Case | $46.59 | $41.00 | $54.81 | $69.89 |
| *  1505A | **SURECARE SLIP-ON UNDRGRMT 4/24** | 96 | Each | Case | $46.59 | $41.00 | $54.81 | $69.89 |
| 1509 | **1 QT AUTODROP SYSTEM-1500 THREADS,** | 1 | Each | Case | $164.93 | $157.08 | $194.03 | $247.40 |
| 150K | **Simplicity 23"x36" layered tissue underpad** | 150 | Each | Case | $30.48 | $26.82 | $35.86 | $45.72 |
| 150KB5 | **Simplicity 23"x36" layered tissue underpad** | 150 | Each | Case | $37.51 | $35.39 | $44.13 | $56.27 |
| 150SA | **AUTODROP SYSTEM-60 THREADS, 1 HOLI** | 50 | Each | Case | $179.55 | $171.00 | $211.24 | $269.33 |
| 15I1 | **AUTODROP HOLDERS-10 PACK 10** | 100 | Each | Case | $112.35 | $107.00 | $132.18 | $168.53 |
| 1512C | **12 Fr. CURITY« ULTRAMER« 5cc Red Rubbe** | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| 1514C | **14 Fr. CURITY« ULTRAMER« 5cc Red Rubbe** | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| 1516C | **16 Fr. CURITY« ULTRAMER« 5cc Red Rubbe** | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| 1518C | **18 Fr. CURITY« ULTRAMER« 5cc Red Rubbe** | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| 15200 | **NeoNatal Tracheal Aspirator** | 10 | Each | Case | $69.78 | $63.44 | $82.09 | $104.67 |
| 1520C | **20 Fr. CURITY« ULTRAMER« 5cc Red Rubbe** | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| 1522 | **CURITY Gauze Bandage Roll, 3"** | 300 | Each | Case | $264.72 | $252.11 | $311.44 | $397.08 |
| 1522AC | **2.2 QT RED-AUTODROP PHLEBOTOMY C(** | 4 | Each | Case | $10.18 | $9.69 | $11.98 | $15.27 |
| 1522C | **22 Fr. CURITY« ULTRAMER« 5cc Red Rubbe** | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| *  1522SA | **2.2 QT RED-AUTODROP PHLEBOTOMY C(** | 60 | Each | Case | $139.54 | $132.90 | $164.16 | $209.31 |
| *  1523SA | **HOLDER FOR 2.2 QT CONTAINER  5** | 5 | Each | Case | $28.14 | $26.79 | $33.11 | $42.21 |
| 1524C | **24 Fr. CURITY« ULTRAMER« 5cc Red Rubbe** | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| 1525SA | **2 GA RED-AUTODROP CAPABLE 20** | 20 | Each | Case | $95.55 | $91.00 | $112.41 | $143.33 |
| 1527 | **SURE CARE Undergarment, Super Absorbency** | 60 | Each | Case | $19.08 | $18.00 | $22.45 | $28.62 |
| 1528 | **SURE CARE Undergarment, Super Absorbency** | 60 | Each | Case | $17.80 | $16.80 | $20.94 | $26.70 |
| 1529 | **SURE CARE, Undergarment, Regular Absorbel** | 72 | Each | Case | $17.80 | $16.80 | $20.94 | $26.70 |
| 1530 | **HANDICARE, liners, Small, 4 1/2" x 14", 5/25** | 125 | Each | Case | $19.61 | $17.26 | $23.07 | $29.42 |
| 15300 | **NeoNatal Naso-Gastric Aspirator** | 10 | Each | Case | $73.19 | $66.54 | $86.11 | $109.79 |
| *  1530SA | **PEDIATRIC BLOOD NDL HOLDER1000** | 1000 | Each | Case | $80.00 | $80.00 | $94.12 | $120.00 |
| *  1532 | **SURECARE FITTED BRIEF - SMALL** | 96 | each | case | $41.67 | $35.41 | $49.02 | $62.51 |
| *  1533 | **SURECARE FITTED BRIEF - MEDIUM** | 88 | each | case | $43.36 | $37.84 | $51.01 | $65.04 |
| *  1534 | **SURECARE FITTED BRIEF - LARGE** | 72 | each | case | $50.70 | $43.22 | $59.65 | $76.05 |
| *  1535 | **SURECARE FITTED BRIEF - XLARGE** | 72 | each | case | $52.75 | $45.22 | $62.00 | $79.05 |
| 15400 | **Suction Specimen Collection Sets with 30ml Col** | 25 | Sets | Case | $75.26 | $68.41 | $88.54 | $112.89 |
| 1545 | **Retail Underpads, Deluxe Grade, 17" x 24", 3/3** | 108 | Each | Case | $15.92 | $14.30 | $18.73 | $23.88 |

# KENDALL
## 275P Distributor by Numerical
### Effective March 1, 2003

* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 1547 | Retail Underpads, Deluxe Grade, 23" x 24", 3/3 | 90 | Each | Case | $15.92 | $14.30 | $18.73 | $23.88 |
| | 1550 | Retail Underpads, Deluxe Grade, 23" x 36", 3/1 | 54 | Each | Case | $15.92 | $14.30 | $18.73 | $23.88 |
| | 15500 | Suction Specimen Collection Sets with 30ml Col | 20 | Sets | Case | $28.68 | $26.06 | $33.74 | $43.02 |
| | 1552MD | SURE CARE, Underpad, Super Large, 28" x 36" | 30 | Each | Case | $15.61 | $13.87 | $18.36 | $23.42 |
| | 155650 | Five-in-One Connector 100/bx, Nonsterile | 200 | Each | Case | $188.41 | $171.28 | $221.66 | $282.62 |
| | 155652 | Y-Type Connector 50/bx, Nonsterile | 100 | Each | Case | $113.55 | $103.22 | $133.59 | $170.33 |
| | 155653 | 1/4" Straight Connector 100/bx | 500 | Each | Case | $181.50 | $165.00 | $213.53 | $272.25 |
| | 155654 | 5/16" Straight Connector 50/bx | 250 | Each | Case | $122.22 | $111.11 | $143.79 | $183.33 |
| | 155655 | 3/8" Straight Connector 50/bx | 250 | Each | Case | $122.22 | $111.11 | $143.79 | $183.33 |
| | 155657 | Sims Irrigating Nozzle 50/bx | 250 | Each | Case | $239.10 | $217.35 | $281.29 | $358.65 |
| | 155658 | Five -in-One Connector Sterile | 50 | Each | Case | $52.58 | $47.79 | $61.86 | $78.87 |
| | 155659 | Y Type Connector, Sterile | 50 | Each | Case | $68.60 | $62.35 | $80.71 | $102.90 |
| | 155710 | 12 Fr 48 In Stomach Tube | 50 | Each | Case | $32.98 | $29.97 | $38.80 | $49.47 |
| | 155711 | 14 Fr 48 In Stomach Tube | 50 | Each | Case | $32.98 | $29.97 | $38.80 | $49.47 |
| | 155712 | 16 Fr 48 In Stomach Tube | 50 | Each | Case | $32.98 | $29.97 | $38.80 | $49.47 |
| | 155713 | 18 Fr 48 In Stomach Tube | 50 | Each | Case | $32.98 | $29.97 | $38.80 | $49.47 |
| * | 155720 | 5 FR 15 IN FEEDING TUBE | 50 | Each | Case | $41.14 | $35.61 | $48.40 | $61.71 |
| * | 155721 | 5 FR 36 IN FEEDING TUBE | 50 | Each | Case | $41.14 | $35.61 | $48.40 | $61.71 |
| * | 155722 | 8 FR 15 IN FEEDING TUBE | 50 | Each | Case | $41.14 | $35.61 | $48.40 | $61.71 |
| * | 155723 | 8 FR. 42" FEEDING TUBE | 50 | Each | Case | $41.14 | $35.61 | $48.40 | $61.71 |
| | 155730 | 18 Fr 20 In Rectal Tube | 50 | Each | Case | $36.70 | $34.95 | $43.18 | $55.05 |
| | 155731 | 24 Fr 20 In Rectal Tube | 50 | Each | Case | $36.70 | $34.95 | $43.18 | $55.05 |
| | 155733 | 24 Fr 60 In Harris Flush Tube | 50 | Each | Case | $58.45 | $55.67 | $68.76 | $87.68 |
| | 155753 | 9/32 x 60"  Drainage Tube W/ End Protector | 50 | Each | Case | $53.52 | $50.97 | $62.96 | $80.28 |
| | 155922 | 20 Inch Extension Tube w/Male/Female Luer | 50 | Each | Case | $39.42 | $35.84 | $46.38 | $59.13 |
| | 155923 | 30 Inch Extension Tube w/Male/Female Luer | 50 | Each | Case | $44.77 | $40.72 | $52.67 | $67.16 |
| | 155924 | 40 Inch Extension Tueb w/Male/Female Luer | 50 | Each | Case | $45.76 | $41.60 | $53.84 | $68.64 |
| | 1560 | SURE CARE, Small, 17" x 31" | 50 | Each | Case | $16.21 | $15.30 | $19.07 | $24.32 |
| | 1575 | SURE CARE, Medium, 32" x 44", Contoured B | 50 | Each | Case | $20.00 | $18.87 | $23.53 | $30.00 |
| | 1577 | SURE CARE, Medium, 32" x 44", Contoured B | 44 | Each | Case | $17.80 | $16.80 | $20.94 | $26.70 |
| | 1580 | VERSALON Winged Peri-Pad | 240 | Each | Case | $26.39 | $25.01 | $31.05 | $39.59 |
| | 1585 | SURE CARE, Large, 45" x 58", Contoured Brie | 50 | Each | Case | $26.12 | $24.74 | $30.73 | $39.18 |
| | 1587 | SURE CARE, Large, 45" x 58", Contoured Brie | 36 | Each | Case | $18.16 | $17.13 | $21.36 | $27.24 |
| | 1596 | TENDERSKIN ADHESIVE TAPE, 1/2" | 288 | Each | Case | $74.83 | $71.36 | $88.04 | $112.25 |
| | 1600 | CURITY Catheter Plug and Cap | 50 | Each | Case | $32.14 | $30.55 | $37.81 | $48.21 |
| * | 16000 | URITAINER URINE SPECIMEN COLLECT | 500 | Each | Case | $57.00 | $57.00 | $67.06 | $85.50 |
| | 1602 | SURECARE PROTECTIVE UNDERWEAR S | 40 | Each | Case | $22.50 | $21.00 | $26.47 | $33.75 |
| | 1603 | SURECARE PROTECTIVE UNDERWEAR L | 36 | Each | Case | $22.50 | $21.00 | $26.47 | $33.75 |
| | 1605 | SURECARE PROTECTIVE UNDERWEAR S | 80 | Each | Case | $43.95 | $40.00 | $51.71 | $65.93 |
| | 16100 | Uritainer 15cc Graduated Centrifuge Tubes | 500 | Each | Case | $30.67 | $30.67 | $37.89 | $48.32 |
| | 1612 | CURITY ULTRAMER Catheter,12 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 1612C | 12 Fr. CURITY« ULTRAMER« 5cc Latex Coud | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1614 | CURITY ULTRAMER Catheter,14 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 1614C | 14 Fr. CURITY« ULTRAMER« 5cc Latex Coud | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1615 | SURECARE PROTECTIVE UNDERWEAR L | 72 | Each | Case | $43.95 | $40.00 | $51.71 | $65.93 |
| | 1616 | CURITY ULTRAMER Catheter,16 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 1616C | 16 Fr. CURITY« ULTRAMER« 5cc Latex Coud | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1618C | 18 Fr. CURITY« ULTRAMER« 5cc Latex Coud | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1619 | CURITY ULTRAMER Catheter,18 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 16200 | URITAINER PLASTIC SNAP CAPS FPR #16 | 100 | Each | Case | $20.34 | $20.34 | $25.11 | $32.01 |
| | 1620C | 20 Fr. CURITY« ULTRAMER« 5cc Latex Coud | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1621 | CURITY ULTRAMER Catheter,20 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 1622 | CURITY ULTRAMER Catheter,22 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 1622C | 22 Fr. CURITY« ULTRAMER« 5cc Latex Coud | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1624 | CURITY ULTRAMER Catheter,24 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 1624C | 24 Fr. CURITY« ULTRAMER« 5cc Latex Coud | 12 | Each | Ctn | $140.00 | $127.00 | $164.71 | $210.00 |
| | 1625 | SURECARE PROTECTIVE UNDERWEAR E | 56 | Each | Case | $38.28 | $35.12 | $45.04 | $57.42 |
| | 1626 | CURITY ULTRAMER Catheter,26 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 1628 | CURITY ULTRAMER Catheter,28 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 1631 | CURITY ULTRAMER Catheter,30 Fr. | 12 | Each | Ctn | $69.88 | $56.38 | $82.21 | $104.82 |
| | 1645 | SURECARE PROTECTIVE UNDERWEAR, I | 42 | Each | Case | $28.71 | $26.34 | $33.78 | $43.07 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | | | | | | 1-19 Case | 20+ Case | Suggested Resale | |
|---|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes.<br>Item No. | Description | Quantity<br>Shipping | Per<br>Unit | Price<br>Unit | | 1-19 Case | 20+ Case | Hospital | Medical |
| | 166020 | Poole Suction Instrument 40/cs | 40 | Each | Case | | $79.40 | $72.19 | $93.41 | $119.50 |
| | 166021 | Poole Suction w/ 3/16" ID, 72" tubing | 20 | Each | Case | | $62.04 | $56.40 | $72.99 | $93.06 |
| | 166022 | Poole Suction w/ 3/16" ID, 120" tubing | 20 | Each | Case | | $83.19 | $75.63 | $97.87 | $124.79 |
| | 166023 | 5 Fr. Frazier Suction Instrument | 40 | Each | Case | | $118.57 | $107.80 | $139.49 | $177.86 |
| | 166024 | 8 FR. FRAZIER SUCTION INSTRUMENT | 40 | Each | Case | | $102.97 | $98.07 | $139.49 | $177.86 |
| | 166025 | 10 FR. FRAZIER SUCTION INSTRUMENT | 40 | Each | Case | | $102.97 | $98.07 | $139.49 | $177.86 |
| | 166026 | 12 FR. FRAZIER SUCTION INSTRUMENT | 40 | Each | Case | | $102.97 | $98.07 | $139.49 | $177.86 |
| | 166030 | 18 Fr. Sigmoid Suction Instrument w/ eye | 40 | Each | Case | | $91.83 | $83.49 | $108.04 | $137.75 |
| | 166031 | 18 Fr. Sigmoid Suction w/ 3/16" ID, 72" tubing | 20 | Each | Case | | $64.57 | $62.08 | $75.96 | $96.86 |
| | 166035 | 23 Fr Sigmoid Suction Instrument w/ eye | 40 | Each | Case | | $91.83 | $83.49 | $108.04 | $137.75 |
| * | 1694-06 | Hydrasorb Foam wound dressing 6"x6" | 50 | Each | Case | | $160.33 | $152.69 | $188.62 | $240.50 |
| * | 1694-06P | HYDRASORB PLUS FOAM DRESSG 6X6 | 50 | Each | Case | | $572.70 | $572.70 | $673.76 | $859.05 |
| | 1694-07 | Hydrasorb Foam wound dressing 8"x8" | 50 | Each | Case | | $268.55 | $255.76 | $315.94 | $402.83 |
| * | 1694-07P | HYDRASORB PLUS FOAM DRESSG 8X8 | 50 | Each | Case | | $794.75 | $794.75 | $935.00 | $1,192.13 |
| | 1694-NW | Hydrasorb Foam Dressing 4"x4" | 50 | Each | Case | | $63.87 | $59.88 | $75.14 | $95.81 |
| * | 1694-NWP | HYDRASORB PLUS FOAM DRESSG 4X4 | 50 | Each | Case | | $218.50 | $218.50 | $257.06 | $327.75 |
| | 1694-NX | Hydrasorb Foam wound dressing 4"x8" | 50 | Each | Case | | $123.27 | $117.40 | $145.02 | $184.91 |
| * | 1694-NXP | HYDRASORB PLUS FOAM DRESSG 4X8 | 50 | Each | Case | | $470.35 | $470.35 | $558.35 | $705.53 |
| | 1694-NZ | Hydrasorb Foam wound dressing 3 5/8"x 3 1/8 | 50 | Each | Case | | $74.31 | $70.77 | $87.42 | $111.47 |
| * | 1694-NZP | HYDSRB+ FOAM DRSG 3 5/8X3 1/8 | 50 | Each | Case | | $278.30 | $278.30 | $327.41 | $417.45 |
| | 1700 | CURITY Cover Sponge, bulk 3"x3" | 4000 | Each | Case | | $113.56 | $89.90 | $133.60 | $170.34 |
| | 17000 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen | 200 | Each | Case | | $24.49 | $24.49 | $30.24 | $38.55 |
| | 17000I | Solution Plus 3-way Stopcock w/ 20" Extension | 50 | Each | Case | | $104.54 | $95.04 | $122.99 | $156.81 |
| | 170030 | 3 Way Stopcock | 50 | Each | Case | | $48.36 | $43.99 | $56.89 | $72.54 |
| | 170031 | 3 Way Stopcock w/ Male Luer Lock Adapter | 50 | Each | Case | | $76.09 | $69.18 | $89.52 | $114.14 |
| | 170042 | 4 Way Stopcock w/ 20" Extension Set | 50 | Each | Case | | $109.53 | $99.57 | $128.86 | $164.30 |
| * | 1700596030 | PVC PUMP TUBG BLU/ORG 36IN | 12 | Each | Package | | $23.40 | $23.40 | $30.89 | $30.89 |
| * | 1700596040 | Accurated PVC Pump Tubing 36in. | 12 | Each | Package | | $22.17 | $20.55 | $27.13 | $27.13 |
| * | 1700596050 | ACCURATED PVC PUMP TUBING 36IN. | 12 | Each | Package | | $25.00 | $25.00 | $33.00 | $33.00 |
| * | 1700596080 | PVC PUMP TUBG ORANGE 36IN | 12 | Each | Package | | $23.18 | $23.18 | $30.60 | $30.60 |
| | 170060 | 3 Way Stopcock, Nylon | 50 | Each | Case | | $31.81 | $28.92 | $37.42 | $47.72 |
| | 170061 | 3 Way Stopcock w/ Male Luer Lock Adapter, N | 50 | Each | Case | | $54.44 | $49.50 | $64.05 | $81.66 |
| * | 1705R | SURECARE REFASTENABLE UNDRWR M | 72 | each | case | | $47.99 | $43.68 | $56.46 | $71.99 |
| | 17077 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen | 200 | Each | Case | | $25.57 | $25.57 | $31.59 | $40.28 |
| * | 17080 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen | 100 | Each | Case | | $15.50 | $15.50 | $18.41 | $23.48 |
| | 17099 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen | 100 | Each | Case | | $18.67 | $18.67 | $23.07 | $29.42 |
| | 1713 | CURITY Cover Sponge, bulk 3"x4" | 2000 | Each | Case | | $71.69 | $59.74 | $84.34 | $107.54 |
| * | 1715R | SURECARE REFASTENABLE UNDRWR L | 64 | each | case | | $47.99 | $43.68 | $56.46 | $71.99 |
| * | 17199 | 4.5OZ GRAD SPECIMEN CONT STRL OR 10 | 100 | Each | Case | | $15.74 | $15.74 | $20.78 | $20.78 |
| | 171B10 | (1054)Extra Undergarment, Institutional, 12/10' | 120 | Each | Case | | $46.80 | $41.18 | $55.06 | $70.20 |
| * | 17299 | 4.5OZ GRAD SPECIMEN CONT STRL OR 20 | 200 | Each | Case | | $29.69 | $29.69 | $39.19 | $39.19 |
| | 17400 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen | 500 | Each | Case | | $30.28 | $30.28 | $37.40 | $47.69 |
| | 17499 | 4 1/2 oz Sterile Graduated Wide Mouth Specimen | 100 | Each | Case | | $32.65 | $32.65 | $40.32 | $51.41 |
| * | 175RBAS000 | RGT BASIN 175ML W/LID 100 | 100 | Each | Case | | $49.84 | $49.84 | $65.79 | $65.79 |
| * | 17800 | Screw Caps for #17400 Containers | 500 | Each | Case | | $18.25 | $18.25 | $21.81 | $27.81 |
| | 1792 | CURITY Cover Sponge, bulk 4"x4" | 2000 | Each | Case | | $98.88 | $82.40 | $116.33 | $148.32 |
| | 1798 | CURITY Fluff Underpad, Lg. 23"x36" | 120 | Each | Case | | $29.97 | $28.56 | $35.26 | $44.96 |
| | 1801 | KERLIX Roll, Small, 2 1/4"x3yd, 6Ply, Bulk | 96 | Rolls | Case | | $56.00 | $44.22 | $65.88 | $84.00 |
| | 1806 | CURITY Gauze Sponge, Peel-Back Pkg., 2"x2" | 3000 | Each | Case | | $82.78 | $70.00 | $97.39 | $124.17 |
| | 1814 | CURITY ULTRAMER Foley Catheter Kit,14 Fr | 12 | Kits | Case | | $81.10 | $65.06 | $95.41 | $121.65 |
| | 1817 | CURITY ULTRAMER Foley Catheter Kit,16 Fr | 12 | Kits | Case | | $81.10 | $65.06 | $95.41 | $121.65 |
| | 1818 | CURITY ULTRAMER Foley Catheter Kit,18 Fr | 12 | Kits | Case | | $81.10 | $65.06 | $95.41 | $121.65 |
| | 181B30 | MAXICARE Beltless Undergarment, with adhe | 120 | Each | Case | | $37.66 | $35.04 | $44.31 | $56.49 |
| | 1820 | CURITY ULTRAMER Foley Catheter Kit,20 Fr | 12 | Kits | Case | | $81.10 | $65.06 | $95.41 | $121.65 |
| | 1822 | CURITY ULTRAMER Foley Catheter Kit,22 Fr | 12 | Kits | Case | | $81.10 | $65.06 | $95.41 | $121.65 |
| | 1824 | CURITY Gauze Bandage Roll, 4" | 225 | Each | Case | | $264.72 | $252.11 | $311.44 | $397.08 |
| * | 1847019S | Safety Bone Marrow Tray 11 x 4 16G | 10 | Each | Case | | $396.46 | $377.58 | $466.42 | $594.69 |
| * | 1847118S | Safety Bone Marrow Tray 11 x 4 | 10 | Each | Case | | $283.27 | $269.78 | $333.26 | $424.91 |
| * | 1847167S | Safety Bone Marrow 16 x 3/16 to 1 | 10 | Each | Case | | $230.20 | $219.24 | $270.82 | $345.30 |
| | 189080 | CATH & SLEEVE SINGLE 8FR | 100 | Each | Case | | $85.00 | $80.00 | $100.00 | $127.50 |
| | 189100 | CATH & SLEEVE SINGLE 10FR | 100 | Each | Case | | $85.00 | $80.00 | $100.00 | $127.50 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | | | | | | | |
| Item No. | Description | | | | | | | |
| 189140 | CATH & SLEEVE SINGLE 14FR | 100 | Each | Case | $85.00 | $80.00 | $100.00 | $127.50 |
| 189180 | CATH & SLEEVE SINGLE 18FR | 100 | Each | Case | $85.00 | $80.00 | $100.00 | $127.50 |
| 1892 | KERLIX Roll, Large, 4.5"x4.1yd, 6Ply, Bulk | 100 | Rolls | Case | $115.76 | $110.25 | $136.19 | $173.64 |
| 19000 | 4 oz Sterile Grad Specimen Containers w/Metal | 200 | Each | Case | $64.31 | $64.31 | $79.44 | $101.28 |
| 1903 | CURITY Gauze Sponge, Peel-Back Pkg., 3"x3" | 2400 | Each | Case | $108.25 | $90.75 | $127.35 | $162.48 |
| 1913 | CURITY Cleaner - Large 13.5"x13.5" | 2000 | Each | Case | $69.21 | $64.68 | $81.42 | $103.82 |
| 1914 | TENDERSKIN ADHESIVE TAPE, 1" | 144 | Each | Case | $74.83 | $71.36 | $88.04 | $112.25 |
| 19500 | 4 OZ STERILE GRADUATED SPECIMEN C( | 400 | Each | Case | $89.56 | $89.56 | $110.62 | $141.05 |
| 1952 | CURITY Absorbent Gauze, 20"x16" | 10 | Bolts | Case | $711.35 | $677.48 | $836.88 | $1,067.03 |
| 1961 | TELFA Pad, 2"x3" | 2400 | Each | Case | $201.02 | $182.74 | $236.49 | $301.53 |
| 1967 | CURITY Multi-trauma Dressing, 10"x30" | 50 | Each | Case | $136.00 | $113.50 | $160.00 | $204.00 |
| 2000 | CURITY Urine Meter PRECISION 400, 400ml | 10 | Each | Case | $131.67 | $99.21 | $154.91 | $197.51 |
| 20000 | 5oz Midstream Catch Set with 3 BZK Towelette | 50 | Sets | Case | $36.42 | $34.68 | $42.85 | $54.63 |
| 2000LF | Latex-Free CURITY Urine Meter PRECISION | 10 | Each | Case | $151.42 | $114.09 | $178.14 | $227.13 |
| 20015 | 5oz Midstream Catch Set with 3 Castile Soap T( | 50 | Sets | Case | $40.15 | $38.24 | $47.24 | $60.23 |
| 2004 | CURITY PRECISION 400 Urine Meter Foley T | 10 | Trays | Case | $233.24 | $172.90 | $274.40 | $349.86 |
| 2006 | CURITY PRECISION 400 Urine Meter Foley T | 10 | Trays | Case | $233.24 | $172.90 | $274.40 | $349.86 |
| 2006LF | Latex-Free 16 Fr. 5cc CURITY PRECISION 40 | 10 | Trays | Case | $268.23 | $198.84 | $315.56 | $402.35 |
| 2008 | CURITY PRECISION 400 Urine Meter Foley T | 10 | Trays | Case | $233.24 | $172.90 | $274.40 | $349.86 |
| 2008LF | Latex-Free 18 Fr. 5cc CURITY PRECISION 40 | 10 | Trays | Case | $268.23 | $198.84 | $315.56 | $402.35 |
| 2012 | CURITY Dressings Change Tray,Medium | 20 | Each | Case | $100.29 | $91.17 | $117.99 | $150.44 |
| 2014 | CURITY PRECISION 400 Urine Meter Foley T | 10 | Trays | Case | $214.46 | $149.90 | $252.31 | $321.69 |
| 2016 | CURITY PRECISION 400 Urine Meter Foley T | 10 | Trays | Case | $214.46 | $149.90 | $252.31 | $321.69 |
| 2018 | CURITY PRECISION 400 Urine Meter Foley T | 10 | Trays | Case | $214.46 | $149.90 | $252.31 | $321.69 |
| 2020 | CURITY PRECISION 400 Urine Meter Foley T | 10 | Trays | Case | $176.86 | $140.45 | $208.07 | $265.29 |
| * 202000 | FasTemp Complete Oral/Ax System(Electronic | 1 | Each | Each | $183.75 | $175.00 | $216.18 | $275.63 |
| * 202018 | FasTemp Monitor, including 4 Language Opera | 1 | Each | Each | $136.50 | $130.00 | $160.59 | $204.75 |
| * 202020 | FASTEMP PROBE COVERS | 5000 | Each | Case | $137.81 | $125.00 | $162.13 | $206.72 |
| * 202026 | FasTemp Blue Oral/Axillary Probe with Blue 4 | 1 | Each | Each | $42.00 | $40.00 | $49.41 | $63.00 |
| * 202027 | FasTemp Blue/Oral/Axillary Probe with Blue 9 | 1 | Each | Each | $47.25 | $45.00 | $55.59 | $70.88 |
| * 202028 | FasTemp Blue Oral/Axillary Isolation Chamber | 1 | Each | Each | $12.60 | $12.00 | $14.82 | $18.90 |
| * 202034 | FasTemp Red Rectal Probe with Red 4 Foot Co | 1 | Each | Each | $42.00 | $40.00 | $49.41 | $63.00 |
| * 202036 | FasTemp Red Rectal Isolation Chamber | 1 | Each | Each | $12.60 | $12.00 | $14.82 | $18.90 |
| * 202037 | FasTemp Red Rectal Probe with Red 9 Foot Co | 1 | Each | Each | $47.25 | $45.00 | $55.59 | $70.88 |
| * 202038 | FasTemp Red Rectal Isolation Chamber, Red R | 1 | Each | Each | $57.75 | $55.00 | $67.94 | $86.63 |
| * 202042 | FasTemp Wall Mountable Base | 1 | Each | Each | $15.75 | $15.00 | $18.53 | $23.63 |
| * 202057 | FasTemp Rolling Stand with Locking Mechanis | 1 | Each | Each | $131.25 | $125.00 | $154.41 | $196.88 |
| * 202058 | FasTemp Wall Bracket Locking Mechanism | 1 | Each | Each | $13.65 | $13.00 | $16.06 | $20.48 |
| * 202099 | FASTEMP Calibration Plug | 1 | Each | Each | $34.65 | $30.00 | $40.76 | $51.98 |
| 2020LF | Latex-Free 10cc CURITY PRECISION 400 Uri | 10 | Trays | Case | $203.39 | $161.52 | $239.28 | $305.09 |
| 2020NA | 2GAL. MAIL-AWAY WALL BRACKET 1 | 1 | Each | Each | $34.27 | $32.64 | $40.32 | $51.41 |
| * 2022 | CURITY Maternity Pad, 12/Bag, 24 Bags/Case | 288 | Each | Case | $27.69 | $25.87 | $32.58 | $41.54 |
| 2026 | PRECISION 400 Urine Meter Foley Tray, 16Fr. | 10 | Each | Case | $183.60 | $173.40 | $216.00 | $275.40 |
| 2028 | PRECISION 400 Urine Meter Foley Tray, 18Fr. | 10 | Each | Case | $183.60 | $173.40 | $216.00 | $275.40 |
| 2029 | CURITY GAUZE SPONGE, PEEL-BACK PK( | 1200 | Each | Case | $83.86 | $70.00 | $98.66 | $125.79 |
| 2040SA | Midstream Kit with Castile Soap | 100 | Each | Case | $166.95 | $159.00 | $196.41 | $250.43 |
| 2057 | CURITY Cleaner - Medium 7.5"x13.5" | 1600 | Each | Case | $44.10 | $41.20 | $51.88 | $66.15 |
| 2059 | WEBRIL UNDERCAST PADDING, REGULA | 72 | Each | Case | $68.58 | $52.59 | $80.68 | $102.87 |
| 2090SA | Midstream Kit with Castile Soap | 100 | Each | Case | $115.19 | $109.70 | $135.52 | $172.79 |
| 2101 | CURITY Universal Tray,16 Fr. | 20 | Trays | Case | $189.00 | $128.01 | $222.35 | $283.50 |
| 2101C | 16 Fr. Coude Difficult Cath Tray | 20 | Each | Case | $226.00 | $153.61 | $265.88 | $339.00 |
| 2110SA | Calculi Strainer, 100/Cs. | 100 | Each | Case | $121.16 | $115.39 | $142.54 | $181.74 |
| 21175 | SURETYS SHIELD, 30/BAG, 6 BAGS/CS. | 180 | Each | Case | $44.27 | $38.49 | $52.08 | $66.41 |
| 21267 | SURETYS Belted Undergarment, 30/Bag, 4 Bag | 120 | Each | Case | $40.12 | $34.88 | $47.20 | $60.18 |
| 2132 | TELFA Pad, 3"x4" | 2400 | Each | Case | $324.10 | $294.91 | $381.29 | $486.15 |
| 2146 | CURITY Gauze Sponge, Bulk 2"x2", 8Ply | 5000 | Each | Case | $58.36 | $50.00 | $68.66 | $87.54 |
| 21480 | PREPPIES Adhesive Remover | 1000 | Each | Case | $112.26 | $101.03 | $132.07 | $168.39 |
| 2187 | CURITY Gauze Sponge, Peel-Back Pkg. 4"x4", | 1200 | Each | Case | $63.67 | $53.85 | $74.91 | $95.51 |
| 22000 | 4.5oz Midstream Catch Set with 3 BZK Towelet | 24 | Sets | Case | $21.99 | $20.94 | $25.87 | $32.99 |
| 2200PSA | 5oz Plastic Cap Specimen Container | 200 | Each | Case | $50.00 | $50.00 | $58.82 | $75.00 |
| 2200SA | Sterile Specimen Container, 5oz, 200/Cs. | 200 | Each | Case | $82.30 | $82.30 | $96.82 | $123.45 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| \* Indicates new codes or price changes. | | | | | | | | |
| 22015 | 4.5oz Midstream Catch Set with 3 Castile Soap T | 24 | Sets | Case | $24.04 | $22.90 | $28.28 | $36.06 |
| 2201SA | Sterile Specimen Container, 5oz, 25 Eaches/Bx, | 200 | Each | Case | $87.15 | $87.15 | $102.53 | $130.73 |
| 2205SA | Sterile Specimen Container, 5oz, 400/Cs. | 400 | Each | Case | $133.00 | $133.00 | $156.47 | $199.50 |
| 2206SA | STERILE SPECIMEN CONTAINER, 5OZ, 30 | 300 | Each | Case | $96.00 | $96.00 | $112.94 | $144.00 |
| 2210SA | Sterile Specimen Container, 2oz, 200/Cs. | 200 | Each | Case | $80.50 | $80.50 | $94.71 | $120.75 |
| 2230 | CONFORM Stretch Bandage 1" Str | 96 | Each | Case | $48.84 | $40.70 | $57.46 | $73.26 |
| 2231 | CONFORM Stretch Bandage 2" Str | 96 | Each | Case | $46.62 | $38.85 | $54.85 | $69.93 |
| 2232 | CONFORM Stretch Bandage 3" Str | 96 | Each | Case | $62.16 | $51.80 | $73.13 | $93.24 |
| 2236 | CONFORM Stretch Bandage 4" Str | 96 | Each | Case | $74.59 | $62.16 | $87.75 | $111.89 |
| 2238 | CONFORM Stretch Bandage 6" Str | 48 | Each | Case | $55.28 | $46.07 | $65.04 | $82.92 |
| 2239 | CONFORM Stretch Bandage 1" | 96 | Each | Case | $19.50 | $16.30 | $22.94 | $29.25 |
| 2242 | CONFORM Stretch Bandage 2" | 96 | Each | Case | $25.32 | $21.08 | $29.79 | $37.98 |
| 2244 | CONFORM Stretch Bandage 3" | 96 | Each | Case | $32.73 | $27.30 | $38.51 | $49.10 |
| 2247 | CONFORM Stretch Bandage 4" | 96 | Each | Case | $49.40 | $41.17 | $58.12 | $74.10 |
| 2249 | CONFORM Stretch Bandage 6" | 48 | Each | Case | $37.86 | $31.55 | $44.54 | $56.79 |
| 2252 | CURITY Gauze Sponge, Bulk 2"x2", 12Ply | 8000 | Each | Case | $121.20 | $100.00 | $142.59 | $181.80 |
| 2259 | CURITY Gauze Sponge, Peel-Back Pkg. 4"x8", | 1000 | Each | Case | $180.36 | $150.30 | $212.19 | $270.54 |
| 2283 | WEBRIL Undercast Padding, Regular Finish, 2 | 50 | Rolls | Case | $41.76 | $34.81 | $49.13 | $62.64 |
| 2300SA | Sterile Specimen Container, 5oz, 200/Cs. | 200 | Each | Case | $88.30 | $88.30 | $103.88 | $132.45 |
| 2304 | CURITY Standard Porous Adhesive Tape, 1/2" | 288 | Rolls | Case | $118.78 | $100.00 | $139.74 | $178.17 |
| 23216 | SURETYS Guard, Regular | 120 | Each | Case | $35.42 | $30.80 | $41.67 | $53.13 |
| 23218 | SURETYS Guard, Long | 96 | Each | Case | $35.42 | $30.80 | $41.67 | $53.13 |
| 23225 | Bladder Control Pad, 22/Bag, 9 Bags/Cs. | 198 | Each | Case | $30.96 | $29.48 | $36.42 | $46.44 |
| 23227 | Bladder Control Pad, Long, 20/Bag, 9 Bags/Cs | 180 | Each | Case | $30.96 | $29.48 | $36.42 | $46.44 |
| 23230 | SURETYS Beltless Undergarment, 30/Bag, 4 Ba | 120 | Each | Case | $40.12 | $34.88 | $47.20 | $60.18 |
| 23244 | BLADDER CONTROL PAD, EXTRA PLUS, 1 | 144 | Each | Case | $30.96 | $29.48 | $36.42 | $46.44 |
| 23246 | SURETYS Guard For Men, 14/Bag, 6 Bags/Cs. | 84 | Each | Case | $29.79 | $26.42 | $35.05 | $44.69 |
| 23255 | BLADDER CONTROL PAD ULTRA | 208 | Each | Case | $35.66 | $33.66 | $41.95 | $53.49 |
| 23266 | Bladder Control Pad Ultra Plus | 168 | Each | Case | $37.35 | $35.35 | $43.94 | $56.03 |
| 2346 | CURITY Gauze Sponge, Bulk 3"x3", 12Ply | 4000 | Each | Case | $103.03 | $90.00 | $121.21 | $154.55 |
| 2394 | WEBRIL Undercast Padding, Regular Finish, 3 | 50 | Rolls | Case | $57.39 | $47.83 | $67.52 | $86.09 |
| 24000 | 4.5oz Midstream Catch Set with 3 BZK Towelet | 50 | Sets | Case | $32.99 | $31.42 | $38.81 | $49.49 |
| 2400SA | Commode Specimen Container, Lid, 60/Cs. | 60 | Each | Case | $105.93 | $100.89 | $124.62 | $158.90 |
| 24015 | 4.5oz Midstream Catch Set with 3 Castile Soap T | 50 | Sets | Case | $35.40 | $33.71 | $41.65 | $53.10 |
| 24035 | 7oz Midstream Catch Set with 3 Castile Soap To | 50 | Sets | Case | $44.04 | $41.94 | $51.81 | $66.06 |
| 2419 | TENDERSKIN ADHESIVE TAPE, 2" | 72 | Each | Case | $74.83 | $71.36 | $88.04 | $112.25 |
| 2438 | CURITY Gauze Sponge, Bulk 3 1/2"x4", 32Ply | 1000 | Each | Case | $133.65 | $113.59 | $157.24 | $200.48 |
| 2450SA | Stool Collector, 100/Cs. | 100 | Each | Case | $105.00 | $105.00 | $123.53 | $157.50 |
| 2480 | CURITY Urethral Catheter Tray,Vinyl w/BZK S | 20 | Trays | Case | $90.71 | $68.55 | $106.72 | $136.07 |
| 25000 | EASY-CATCH Midstream Catch Set with 3 BZ | 100 | Sets | Case | $66.58 | $63.41 | $78.33 | $99.87 |
| 2500SA | Commode Specimen Container, 1 piece, 100/Cs | 100 | Each | Case | $109.10 | $103.90 | $128.35 | $163.65 |
| 25015 | EASY-CATCH Midstream Catch Set with 3 Cas | 100 | Sets | Case | $67.32 | $64.11 | $79.20 | $100.98 |
| 2502 | WEBRIL Undercast Padding, Regular Finish, 4 | 50 | Rolls | Case | $73.50 | $61.25 | $86.47 | $110.25 |
| 2531 | CURITY Standard Porous Adhesive Tape, 1" | 144 | Rolls | Case | $118.78 | $100.00 | $139.74 | $178.17 |
| 2540 | CURITY Urethral Catheter-Reg.Length 14Fr. | 100 | Each | Case | $64.50 | $61.43 | $75.88 | $96.75 |
| 2552 | CURITY Urethral Catheter-Female Length 14F | 100 | Each | Case | $59.77 | $54.31 | $70.32 | $89.66 |
| 2554 | WEBRIL Undercast Padding, Regular Finish, 6 | 24 | Rolls | Case | $80.62 | $67.18 | $94.85 | $120.93 |
| 2556 | CURITY Gauze Sponge, Bulk 4"x4" 8Ply | 4000 | Each | Case | $120.44 | $99.30 | $141.69 | $180.66 |
| 2562 | TELFA Plus Barrier Island Dressing, 4"x6" | 100 | Each | Case | $195.00 | $175.00 | $229.41 | $292.50 |
| 2563 | TELFA Plus Barrier Island Dressing, Sterile, 6" | 100 | Each | Case | $230.00 | $206.00 | $270.59 | $345.00 |
| 2564 | TELFA Plus Barrier Island Dressing, Sterile, 6" | 100 | Each | Case | $275.00 | $247.00 | $323.53 | $412.50 |
| 2565 | TELFA Plus Barrier Island Dressing, Sterile, 8" | 60 | Each | Case | $168.00 | $152.00 | $197.65 | $252.00 |
| 2585 | KERLIX Super Sponge, Med, 6"x6 3/4", Str 2's | 480 | Each | Case | $128.07 | $116.42 | $150.67 | $192.11 |
| 2600 | CURITY Cotton Prepping Ball, Med. | 4000 | Each | Case | $12.50 | $11.50 | $14.71 | $18.75 |
| 2600SA | OR Sterile Specimen Container, 5oz, 100/Cs. | 100 | Each | Case | $97.40 | $97.40 | $114.59 | $146.10 |
| 2601 | CURITY Cotton Prepping Ball, Lge. | 2000 | Each | Case | $17.21 | $15.69 | $20.25 | $25.82 |
| 2602 | CURITY Cotton Prepping Ball, Lge. | 4000 | Each | Case | $72.00 | $67.00 | $84.71 | $108.00 |
| 2630 | CURITY Nursing Pad | 288 | Each | Case | $26.73 | $24.97 | $31.45 | $40.10 |
| 2634 | CURITY Gauze Sponge, Bulk 4"x4", 12Ply | 2000 | Each | Case | $87.30 | $71.98 | $102.71 | $130.95 |
| 2650SA | Sterile Sputum Kit with tube, 50/Cs. | 50 | Each | Case | $92.85 | $92.85 | $109.24 | $139.28 |
| 2666 | WEBRIL II Undercast Padding, Crimped Finis | 50 | Rolls | Case | $43.73 | $36.45 | $51.45 | $65.60 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| | * Indicates new codes or price changes. | | | | | | | |
| 2671 | KERLIX Washed Gauze, 9"x100yd, 3Ply | 4 | Bolts | Case | $174.79 | $166.46 | $205.64 | $262.19 |
| 27000 | Midstream Catch Set with 3 BZK Towelettes,Pr | 24 | Sets | Case | $19.44 | $18.51 | $22.87 | $29.16 |
| 27015 | Midstream Catch Set with 3 Castile Soap Towel | 24 | Sets | Case | $21.41 | $20.39 | $25.19 | $32.12 |
| 2718 | CURITY Latex Irrigation Catheter,18 Fr. | 12 | Each | Ctn | $90.00 | $80.00 | $105.88 | $135.00 |
| 2720 | CURITY Latex Irrigation Catheter,20 Fr. | 12 | Each | Ctn | $90.00 | $80.00 | $105.88 | $135.00 |
| 2722 | CURITY Latex Irrigation Catheter,22 Fr. | 12 | Each | Ctn | $90.00 | $80.00 | $105.88 | $135.00 |
| 2723 | CURITY Latex Irrigation Catheter,24 Fr. | 12 | Each | Ctn | $90.00 | $80.00 | $105.88 | $135.00 |
| 2733 | CURITY Gauze Sponge, Bulk 4"x4", 16Ply | 2000 | Each | Case | $124.37 | $100.42 | $146.32 | $186.56 |
| 2754 | WEBRIL II Undercast Padding, Crimped Finis | 50 | Rolls | Case | $61.76 | $51.46 | $72.66 | $92.64 |
| 2798 | CURITY Burn Dressing, Ready Cut Gauze 36" | 1000 | Each | Case | $625.82 | $573.10 | $736.26 | $938.73 |
| 2818 | CURITY O-B Sponge 4"x4" | 2000 | Each | Case | $132.29 | $115.69 | $155.64 | $198.44 |
| 2819 | CURITY ULTRAMER Irrigation Catheter,18 F | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 | $172.95 |
| 2821 | CURITY ULTRAMER Irrigation Catheter,20 F | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 | $172.95 |
| 2822 | CURITY ULTRAMER Irrigation Catheter,22 F | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 | $172.95 |
| 2824 | CURITY ULTRAMER Irrigation Catheter,24 F | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 | $172.95 |
| 2826 | CURITY ULTRAMER Irrigation Catheter,26 F | 12 | Each | Ctn | $115.30 | $97.91 | $135.65 | $172.95 |
| 2835 | CURITY Gauze Sponge, Bulk 4"x8", 12Ply | 2000 | Each | Case | $187.85 | $156.54 | $221.00 | $281.78 |
| 2841 | CURITY Eye Pad | 600 | Each | Case | $95.14 | $79.28 | $111.93 | $142.71 |
| 2847 | WEBRIL II Undercast Padding, Crimped Finis | 50 | Rolls | Case | $78.30 | $65.25 | $92.12 | $117.45 |
| 2891 | TELFA Strip, 3"x8" | 1000 | Each | Case | $114.87 | $104.43 | $135.14 | $172.31 |
| 2913 | CURITY Cover Sponge, Peel-Back Pkg, 4"x4" | 1200 | Each | Case | $85.72 | $71.43 | $100.85 | $128.58 |
| 2944 | WEBRIL II Undercast Padding, Crimped Finis | 24 | Rolls | Case | $88.68 | $73.90 | $104.33 | $133.02 |
| 2949 | KERLIX X-Ray Detectable Round Sponge, X-L | 1000 | Each | Case | $221.12 | $201.02 | $260.14 | $331.68 |
| * 2963 | CURITY BURN DRESSING,USP TYPE VII G | 120 | Each | Case | $83.73 | $82.73 | $98.51 | $125.60 |
| 2979 | VISTEC X-Ray Detectable Sponge, 8"x4" | 2000 | Each | Case | $225.18 | $204.71 | $264.92 | $337.77 |
| 30066 | CURITY ABD Pad and Roll, Bulk, 12" x 16" Pa | 144 | Each | Case | $82.15 | $67.00 | $96.65 | $123.23 |
| 3027 | CURITY Standard Porous Adhesive Tape, 1 1/2 | 96 | Rolls | Case | $118.78 | $100.00 | $139.74 | $178.17 |
| 3030K | Simplicity 30"x30" layered tissue underpad | 150 | Each | Case | $34.16 | $30.06 | $40.19 | $51.24 |
| 3030KB5 | Simplicity 30"x30" layered tissue underpad | 150 | Each | Case | $39.15 | $34.45 | $46.06 | $58.73 |
| 3030KSP | Simplicity Plus 30"x30" extra absorbent layered | 75 | Each | Case | $27.84 | $24.50 | $32.75 | $41.76 |
| 3030KSP5 | Simplicity Plus 30"x30" extra absorbent layered | 75 | Each | Case | $31.17 | $27.43 | $36.67 | $46.76 |
| 3033 | CURITY Gauze Sponge, Peel-Back Pkg., 4"x4" | 1200 | Each | Case | $76.40 | $64.62 | $89.88 | $114.60 |
| 3039 | T.E.D. Stocking (Thigh w/Belt)Sm-Regular, 10 | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| 3041 | LISCO Sponge, 2"x2" | 8000 | Each | Case | $107.50 | $90.95 | $126.47 | $161.25 |
| 3044 | CURITY Universal Tray,18 Fr. | 20 | Trays | Case | $189.00 | $128.01 | $222.35 | $283.50 |
| 30500 | 5Fr. Graduated Straight Packed Suction Cathete | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 30520 | 5 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 3053 | CURITY Gauze Bandage Roll, 2" | 475 | Each | Case | $426.41 | $406.10 | $501.66 | $639.62 |
| 3057 | CURITY Bedside Drainage Bag | 20 | Each | Case | $132.68 | $105.56 | $156.09 | $199.02 |
| 30579 | 5Fr. Graduated Single Coil Suction Catheter Kit | 50 | Kits | Case | $46.08 | $41.89 | $54.21 | $69.12 |
| 30618 | 6Fr. Graduated Coil Packed Suction Catheters v | 50 | Each | Case | $29.00 | $27.00 | $34.12 | $43.50 |
| 30620 | 6 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 3063 | WET-PRUF Adhesive Tape 1/2" | 288 | Rolls | Case | $242.38 | $230.84 | $285.15 | $363.57 |
| 3065 | CURITY Adhesive Bandage 3/4" Sheer | 3600 | Each | Case | $110.09 | $91.75 | $129.52 | $165.14 |
| 30677 | 6Fr. Graduated Single Coil Suction Catheter Kit | 50 | Kits | Case | $46.08 | $41.89 | $54.21 | $69.12 |
| 30688 | 6Fr. Graduated Straight Packed Suction Cathete | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 30690 | Sen Vac 6Fr. Grad Loop Single | 50 | Each | Case | $32.79 | $29.81 | $38.58 | $49.19 |
| 3071 | T.E.D. Stocking (Thigh)Sm-Short | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 | $95.69 |
| 3071LF | T.E.D. Anti-Embolism Stockings, Thigh Length | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 | $103.34 |
| 30818 | 8Fr. Graduated Coil Packed Suction Catheters v | 50 | Each | Case | $29.00 | $27.00 | $34.12 | $43.50 |
| 30820 | 8 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 3085 | KERLIX Super Sponge, Med, 6"x6 3/4", Str 5's | 600 | Each | Case | $135.75 | $123.41 | $159.71 | $203.63 |
| 30877 | 8Fr. Graduated Single Coil Suction Catheter Kit | 50 | Kits | Case | $46.08 | $41.89 | $54.21 | $69.12 |
| 30888 | 8FR. GRADUATED STRAIGHT PACKED SU | 50 | Each | Case | $24.27 | $23.11 | $33.76 | $43.05 |
| 30890 | Sen Vac 8Fr. Grad Loop Single | 50 | Each | Case | $32.79 | $29.81 | $38.58 | $49.19 |
| 31000 | 10Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 31015 | 10Fr. Coil Packed Suction Catheters with REGU | 50 | Each | Case | $22.50 | $20.50 | $26.47 | $33.75 |
| 31020 | 10 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 31044 | 10Fr. Graduated Straight Packed Suction Cathet | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 31077 | 10Fr. Graduated Single Coil Suction Catheter Ki | 50 | Kits | Case | $46.08 | $41.89 | $54.21 | $69.12 |
| 31079 | 10Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 | $59.16 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| | * Indicates new codes or price changes. | | | | | | | |
| 31090 | 10 Fr. DeLee Loop VB | 50 | Each | Case | $23.97 | $21.79 | $28.20 | $35.96 |
| 31138638 | 3.5 GAL WIRE TABLETOP/FLOOR STAND | 10 | Each | Case | $93.18 | $88.74 | $109.62 | $139.77 |
| 31139747 | KEY DEVICE FOR #4841-H | 10 | Each | Case | $8.71 | $7.69 | $10.25 | $13.07 |
| 31139762 | GLOVE BOX HOLDER - SINGLE | 20 | Each | Case | $131.88 | $117.10 | $155.15 | $197.81 |
| 31139788 | WALL/CART BRACKET FOR 1, 2 AND 4 GAL | 16 | Each | Case | $218.48 | $192.78 | $257.04 | $327.73 |
| 31139812 | 4800-8 CONTAINER | 3 | Each | Case | $61.86 | $54.58 | $72.78 | $92.79 |
| 31139820 | FLOOR STAND FOR #4810 SERIES (10 GALL | 14 | Each | Case | $277.40 | $244.76 | $326.35 | $416.10 |
| 31139838 | WIRE BRACKET FOR #4810 SERIES (10 GAL | 4 | Each | Case | $89.68 | $79.13 | $105.50 | $134.52 |
| 31139846 | GLOVE BOX HOLDER (USE WITH #4841-H | 8 | Each | Case | $62.42 | $55.08 | $73.44 | $93.64 |
| 31140026 | BRACKET - LOCKING FOR 3-1/2 GALLON | 10 | Each | Case | $191.82 | $169.26 | $225.67 | $287.73 |
| 31140034 | BRACKET - NON-LOCKING FOR 3-1/2 GAL | 10 | Each | Case | $165.17 | $145.74 | $194.32 | $247.75 |
| 31140042 | 5 GALLON RIGID PLASTIC CONTAINER (I | 8 | Each | Case | $61.77 | $54.51 | $72.67 | $92.66 |
| 31140075 | 2 Gallon Rigid Plastic Container (Double Gaske | 22 | Each | Case | $94.14 | $83.06 | $110.75 | $141.21 |
| * 31140109 | 4-CASTERED CART FOR #4810 (10 GALLON | 1 | Each | Case | $82.91 | $73.15 | $97.54 | $124.37 |
| * 31140349 | FRAME CART FOR #4886, #4899 (15.8 GALLC | 1 | Each | Case | $192.36 | $183.21 | $226.31 | $288.54 |
| 31143533 | 7-1/2 Gallon Rigid Plastic Container (Red) | 6 | Each | Case | $52.19 | $46.05 | $61.40 | $78.29 |
| 31143541 | Infectious Waste Container, 5 Gallon (Round) | 8 | Each | Case | $60.56 | $53.44 | $71.25 | $90.84 |
| 31143657 | 1 Qt. Phlebotomy Rigid Plastic Container (Red) | 80 | Each | Case | $105.74 | $93.30 | $124.40 | $158.61 |
| 31143665 | 10 Gallon Rectangular Rigid Plastic Container (I | 6 | Each | Case | $65.37 | $57.68 | $76.91 | $98.06 |
| * 31143699 | 1 GALLON RIGID PLASTIC CONTAINER (F | 32 | Each | Case | $79.17 | $69.85 | $93.14 | $118.76 |
| 31143723 | IN-PATIENT ROOM UNIT 5 QT. "TORTUC | 30 | Each | Case | $85.53 | $75.47 | $100.62 | $128.29 |
| 31143731 | 2 Gallon Rigid Plastic Container (Red) | 30 | Each | Case | $94.73 | $83.59 | $111.45 | $142.10 |
| 31143830 | 3-1/2 GALLON, HIGH TOP (TRANSLUCENT | 10 | Each | Case | $51.00 | $45.00 | $60.00 | $76.50 |
| 31143848 | 3-1/2 GALLON, HIGH TOP (TRANSLUCENT | 10 | Each | Case | $52.02 | $45.90 | $61.20 | $78.03 |
| 31143897 | IN-PATIENT ROOM UNIT 5 QT. "TORTUC | 30 | Each | Case | $85.53 | $75.47 | $100.62 | $128.29 |
| * 31143921 | IN-PATIENT ROOM UNIT 2-1/2 QT. "TOR | 30 | Each | Case | $64.93 | $57.29 | $76.39 | $97.40 |
| * 31143988 | SYRINGE TRANSFER CUP X 3" X 2-1/2" X 3 | 120 | Each | Case | $87.03 | $76.79 | $102.39 | $130.55 |
| 31144010 | In-Patient Room Unit 5 Qt. "Tortuous Path" - | 30 | Each | Case | $83.85 | $73.99 | $98.65 | $125.78 |
| 31144085 | IN-PATIENT ROOM UNIT 2-1/2 QT. "TOR | 30 | Each | Case | $64.29 | $56.72 | $75.64 | $96.44 |
| 31144093 | 3-1/2 Gallon, Low Top (Translucent Almond) | 10 | Each | Case | $46.16 | $45.00 | $54.31 | $69.24 |
| 31156550 | 7 Gallon Rectangular Rigid Plastic Container | 10 | Each | Case | $71.61 | $63.19 | $84.25 | $107.42 |
| 31156568 | 7 Gallon Rectangular Rigid Plastic Container/G | 10 | Each | Case | $78.46 | $69.23 | $92.31 | $117.69 |
| 31157178 | 10 Gallon Rectangular Rigid Plastic Container/( | 6 | Each | Case | $72.63 | $64.09 | $85.45 | $108.95 |
| 31158549 | CABINET/CLEAR FRONT, ALMOND BACI | 1 | Each | Case | $117.57 | $103.73 | $138.31 | $176.35 |
| * 31158572 | IN-ROOM BRACKET W/HINGE - UNIVERS | 16 | Each | Case | $126.50 | $120.48 | $148.82 | $189.75 |
| * 31158960 | HIDDEN BRACKET AND KEY | 20 | Each | Case | $70.32 | $66.97 | $82.73 | $105.48 |
| * 31159315 | 7 Gallon Yellow Gasket Top | 10 | Each | Case | $79.22 | $71.00 | $93.20 | $118.83 |
| * 31159323 | 10 Gallon Yellow Gasket Top | 6 | Each | Case | $72.63 | $64.09 | $85.45 | $108.95 |
| 31176871 | 3-1/2 Gallon, Low Top (Translucent Red) | 10 | Each | Case | $46.16 | $40.73 | $54.31 | $69.24 |
| * 31180378 | 7 GALLON RECTANGULAR RIGID PLASTI( | 10 | Each | Case | $73.04 | $68.00 | $85.93 | $109.56 |
| 31200 | 12Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 31215 | 12Fr. Coil Packed Suction Catheters with REGU | 50 | Each | Case | $22.50 | $20.50 | $26.47 | $33.75 |
| 31217949 | CART 7, 10, 16 GAL SAG | 1 | Each | Case | $81.28 | $71.72 | $95.63 | $121.93 |
| 31220 | 12 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 31244 | 12Fr. Graduated Straight Packed Suction Cathet | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 31279 | 12Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 | $59.16 |
| 31290 | 12 Fr. DeLee Loop Pack | 50 | Each | Case | $23.97 | $21.79 | $28.20 | $35.96 |
| 3130 | T.E.D. Stocking (Thigh)Sm-Regular | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 | $95.69 |
| 31300646 | 3.5 GALLON, LOW TOP, TRANSLUCENT YI | 10 | Each | Case | $47.08 | $41.54 | $55.39 | $70.62 |
| 31300687 | 3.5 GALLON, HIGH TOP, TRANSLUCENT Y | 10 | Each | Case | $52.02 | $45.90 | $61.20 | $78.03 |
| 31300901 | IN-PATIENT ROOM UNIT 2.5 QT., TRANSI | 30 | Each | Case | $64.29 | $56.72 | $75.64 | $96.44 |
| 31307005 | GATORGUARD CABINET (USE W/GATOR( | 1 | Each | Case | $26.01 | $20.40 | $30.60 | $39.02 |
| 31307013 | GLOVE BOX (USE W/GATORGUARD CABI | 1 | Each | Case | $5.20 | $5.10 | $6.12 | $7.80 |
| 31307047 | 12 Gallon Rigid Plastic Container (Red) | 10 | Each | Case | $111.30 | $106.00 | $130.94 | $166.95 |
| 31307054 | WIRE BRACKET W/LOCK | 10 | Each | Case | $141.02 | $140.40 | $165.90 | $211.52 |
| 31307062 | WIRE BRACKET 10/CA (USE W/GATORGU | 10 | Each | Case | $97.68 | $93.02 | $114.91 | $146.51 |
| 3130LF | T.E.D. Anti_Embolism Stockings, Thigh Lengt | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 | $103.34 |
| 31314886 | 3 Gallon Rigid Plastic Container (Translucent R | 12 | Each | Case | $99.69 | $87.96 | $117.28 | $149.54 |
| 31315081 | 3 Gallon Rigid Plastic Container (Clear) | 12 | Each | Case | $99.69 | $87.96 | $117.28 | $149.54 |
| 31317475 | 3 Gallon Rigid Plastic Container (Translucent A | 12 | Each | Case | $99.69 | $87.96 | $117.28 | $149.54 |
| 31320016 | TABLE TOP HOLDER, 10/CA (USE W/GAT( | 10 | Each | Case | $52.02 | $51.00 | $61.20 | $78.03 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| * Indicates new codes or price changes.<br>Item No. | Description | Quantity<br>Shipping | Per<br>Unit | Price<br>Unit | 1-19 Case | 20+ Case | Suggested Resale<br>Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| 31320032 | GLOVE BOX (USE W/GATORGUARD CABI | 10 | Each | Case | $36.41 | $32.64 | $42.84 | $54.62 |
| 31323291 | 2 Gallon Rigid Plastic Container (Clear) | 12 | Each | Case | $88.40 | $78.00 | $104.00 | $132.60 |
| 31323325 | 2 Gallon Rigid Plastic Container (Translucent A | 12 | Each | Case | $88.40 | $78.00 | $104.00 | $132.60 |
| 31323333 | 2 Gallon Rigid Plastic Container (Translucent R | 12 | Each | Case | $88.40 | $78.00 | $104.00 | $132.60 |
| 31353553 | GATORGUARD JR CABINET | 1 | Each | Case | $15.30 | $11.86 | $18.00 | $22.95 |
| 31353579 | Gatorguard Jr Rigid Plastic Sharps Container - ( | 14 | Each | Case | $57.33 | $54.60 | $67.45 | $86.00 |
| * 31353587 | GATORGUARD JR RIGID PLASTIC SHARPS | 14 | Each | Case | $59.06 | $56.25 | $69.48 | $88.59 |
| 31353595 | GATORGUARD JR PLASTIC SHARPS CONT | 14 | Each | Case | $57.33 | $54.60 | $67.45 | $86.00 |
| 31353603 | GATORGUARD JR PLASTIC SHARPS CONT | 14 | Each | Case | $57.33 | $54.60 | $67.45 | $86.00 |
| 31369955 | BKT4605 TABLE TOP HOLDER. 1/CS. | 1 | Each | Case | $9.64 | $9.18 | $11.34 | $14.46 |
| 31369963 | BKT4605-10 TABLE TOP HOLDER, 10/CS. | 10 | Each | Case | $53.55 | $51.00 | $63.00 | $80.33 |
| 31374049 | 19 GALLON SPLIT LID RIDGID PLASTIC C( | 5 | Each | Case | $90.23 | $85.94 | $106.15 | $135.34 |
| 31378089 | 19 Gallon Rigid Plastic Container (Red) | 5 | Each | Case | $84.26 | $80.25 | $99.13 | $126.39 |
| 31378097 | CHEMOTHERAPY19 GALLON RIGID PLAS | 5 | Each | Case | $102.97 | $81.86 | $121.14 | $154.45 |
| 31400 | 14Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 3141 | CURITY Open System Tray,Vinyl w/PVP | 20 | Trays | Case | $79.02 | $46.02 | $92.96 | $118.53 |
| * 3141O569 | DROP-IT HOLDER | 50 | Each | Case | $185.71 | $176.87 | $218.48 | $278.57 |
| 31415 | 14Fr. Coil Packed Suction Catheters with REGU | 50 | Each | Case | $22.50 | $20.50 | $26.47 | $33.75 |
| 3142 | WET-PRUF Adhesive Tape 1" | 144 | Rolls | Case | $242.38 | $230.84 | $285.15 | $363.57 |
| 31420 | 14 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 3143 | CURITY Open System Tray,Vinyl w/PVP and I | 20 | Trays | Case | $81.02 | $48.02 | $95.32 | $121.53 |
| 3144 | T.E.D. Stocking (Thigh w/Belt)Med-Regular, 1 | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| 31444 | 14Fr. Graduated Straight Packed Suction Cathe | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 31445 | 14Fr. Coude Straight Packed Suction Catheters | 50 | Each | Case | $29.47 | $26.79 | $34.67 | $44.21 |
| 31479 | 14Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 | $59.16 |
| 31490 | 14 Fr. DeLee Loop Pack | 50 | Each | Case | $23.97 | $21.79 | $28.20 | $35.96 |
| 31495 | 14Fr. Flow-Vac Loop | 50 | Each | Case | $33.65 | $30.56 | $39.59 | $50.48 |
| * 314R1 | Pre-Lubricated Urethral Kit, 14 Fr. Red Rubber | 50 | Each | Case | $275.00 | $150.00 | $323.53 | $412.50 |
| * 314R2 | Pre-Lubricated Urethral Single, 14 Fr. Red Rubl | 50 | Each | Case | $250.00 | $140.00 | $294.12 | $375.00 |
| * 314V1 | Pre-Lubricated Urethral Kit, 14 Fr. Vinyl | 50 | Each | Case | $275.00 | $150.00 | $323.53 | $412.50 |
| * 314V2 | Pre-Lubricated Urethral Single, 14 Fr. Vinyl | 50 | Each | Case | $250.00 | $140.00 | $294.12 | $375.00 |
| 3157 | CURITY COVER SPONGE, PEEL-BACK PK( | 1200 | Each | Case | $68.66 | $57.22 | $80.78 | $102.99 |
| 31600 | 16Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 31620 | 16 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 31644 | 16Fr. Graduated Straight Packed Suction Cathe | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 31679 | 16Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 | $59.16 |
| 31690 | 16 Fr. DeLee Loop Pack | 50 | Each | Case | $23.97 | $21.79 | $28.20 | $35.96 |
| 3170 | CURITY Urethral Catheter Tray,Intermittent C: | 50 | Trays | Case | $113.67 | $108.26 | $133.73 | $170.51 |
| 3175 | WEBRIL UNDERCAST PADDING, REGULA | 72 | Each | Case | $91.42 | $68.54 | $107.55 | $137.13 |
| 31800 | 18Fr. Straight Packed Suction Catheters | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 31815 | 18Fr. Coil Packed Suction Catheters with REGU | 50 | Each | Case | $22.50 | $20.50 | $26.47 | $33.75 |
| 31820 | 18 Fr. Graduated Coil Packed Suction Catheter | 50 | Each | Case | $21.86 | $19.86 | $25.72 | $32.79 |
| 31844 | 18 Fr. Graduated Straight Packed Suction Cathe | 50 | Each | Case | $28.70 | $26.08 | $33.76 | $43.05 |
| 31879 | 18Fr. Single Coil Suction Catheter Kits | 50 | Kits | Case | $39.44 | $35.86 | $46.40 | $59.16 |
| 31890 | 18 Fr. DeLee Loop Pack | 50 | Each | Case | $23.97 | $21.79 | $28.20 | $35.96 |
| 3195 | CURITY Burn Dressing, Ready Cut Gauze, 18" | 4000 | Each | Case | $571.65 | $525.30 | $672.53 | $857.48 |
| 3208 | LISCO Sponge, 4"x4" | 2000 | Each | Case | $106.20 | $88.50 | $124.94 | $159.30 |
| 3215 | 16Fr. Red Rubber Open Urethral Tray | 20 | Trays | Case | $51.50 | $46.35 | $60.59 | $77.25 |
| 3217 | CURITY Open System Tray,Rubber w/PVP | 20 | Trays | Case | $81.04 | $46.93 | $95.34 | $121.56 |
| 3221 | T.E.D. Stocking (Thigh w/Belt)Lg-Regular, 10 | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| 3222 | T.E.D. Stocking (Thigh)Sm-Long | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 | $95.69 |
| 3222LF | T.E.D. Anti-Embolism Stockings, Thigh Lengt | 6 | Pairs | Ctn | $68.29 | $62.09 | $80.34 | $102.44 |
| 3250 | CURITY Gauze Bandage Roll, 3" | 315 | Each | Case | $426.41 | $406.10 | $501.66 | $639.62 |
| 3267 | WET-PRUF Adhesive Tape 2" | 72 | Rolls | Case | $242.38 | $230.84 | $285.15 | $363.57 |
| 3270 | CURITY Adhesive Bandage 1" Sheer | 3600 | Each | Case | $120.84 | $100.70 | $142.16 | $181.26 |
| 3279 | TELFA Strip, 8"x10" | 500 | Each | Case | $206.35 | $187.59 | $242.76 | $309.53 |
| 33000 | 10Fr. Coil Packed Suction Catheters with Straigl | 50 | Each | Case | $25.31 | $23.00 | $29.78 | $37.97 |
| 3302 | TENSOR ELASTIC BANDAGE,  W/ATTACH | 144 | Each | Case | $181.25 | $165.98 | $213.24 | $271.88 |
| 3305 | CURITY ADD-A-CATH Tray | 20 | Trays | Case | $73.71 | $52.12 | $86.72 | $110.57 |
| 3306 | T.E.D. Stocking (Thigh w/Belt)XSm-Regular,10 | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| 3307 | CURITY ADD-A-CATH Tray, w/ latex free exa | 20 | Trays | Case | $73.71 | $52.12 | $86.72 | $110.57 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 3310 | T.E.D. Stocking (Thigh)Med-Short | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 | $95.69 |
| | 3310LF | T.E.D. Anti-Embolism Stockings, Thigh Lengtl | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 | $103.34 |
| | 3320 | T.E.D. Stocking (Thigh w/Belt)XSm-Long, 100 | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| | 3324 | KERLIX Roll, Large, 4.5"x4.1yd, 6Ply | 48 | Rolls | Case | $75.78 | $69.63 | $89.15 | $113.67 |
| * | 3331 | KERLIX A.M.D. - ANTIMICROBIAL GAUZE | 60 | Each | Case | $129.20 | $127.20 | $152.00 | $193.80 |
| * | 3332 | KERLIX AMD ROLL 4.5INX4.1YDS | 100 | Each | Case | $150.40 | $148.40 | $176.94 | $225.60 |
| | 3335 | CURASALT PACKING STRIP,1/2" X 5YDS. | 12 | Each | Case | $40.00 | $38.87 | $47.06 | $60.00 |
| | 3337 | CURITY Wet Dressing, 4"x8" | 192 | Each | Case | $101.90 | $92.64 | $119.88 | $152.85 |
| * | 3338 | KERLIX Super Sponge Saline Dressing | 192 | Each | Case | $178.00 | $165.00 | $209.41 | $267.00 |
| | 3339 | CURASALT SODIUM CHLORIDE DRESSIN | 96 | Each | Case | $123.60 | $118.46 | $145.41 | $185.40 |
| * | 3340 | KERLIX ZINC SALINE DRESSING | 192 | Each | Case | $147.63 | $146.60 | $173.68 | $221.45 |
| | 33400 | 14Fr. Coil Packed Suction Catheters with Straigl | 50 | Each | Case | $25.31 | $23.00 | $29.78 | $37.97 |
| | 33425 | 14Fr. Straight Packed Suction Catheters with St | 50 | Each | Case | $24.80 | $22.55 | $29.18 | $37.20 |
| | 3354 | WET-PRUF Adhesive Tape 3" | 48 | Each | Case | $242.38 | $230.84 | $285.15 | $363.57 |
| | 3364 | T.E.D. Stocking (Thigh w/Belt)Sm-Long,100% | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| | 33800 | 18Fr. Coil Packed Suction Catheters with Straigl | 50 | Each | Case | $25.31 | $23.00 | $29.78 | $37.97 |
| | 3381 | CURITY Gauze Pad, 2"x2" | 2400 | Each | Case | $185.98 | $155.98 | $218.80 | $278.97 |
| | 3394 | TENDERSKIN ADHESIVE TAPE, 3" | 48 | Each | Case | $74.83 | $71.36 | $88.04 | $112.25 |
| | 3408 | 16Fr. Red Rubber Closed Urethral Tray | 20 | Trays | Case | $68.29 | $63.04 | $80.34 | $102.44 |
| | 3410 | CURITY Urethral Catheter Tray,Rubber w/PVl | 20 | Trays | Case | $99.49 | $70.46 | $117.05 | $149.24 |
| | 3411 | FAST-CATH Female Catherization Kit | 25 | Each | Ctn | $72.82 | $65.02 | $85.67 | $109.23 |
| | 3416 | T.E.D. Stocking (Thigh)Med-Regular | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 | $95.69 |
| | 3416LF | T.E.D. Anti-Embolism Stockings, Thigh Lengtl | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 | $103.34 |
| | 3420 | CURITY Burrito Style 14 Fr. Vinyl | 20 | Trays | Case | $95.07 | $67.17 | $111.85 | $142.61 |
| | 3420LF | Latex-Free CURITY Burrito Style 14 Fr. Vinyl | 20 | Trays | Case | $109.33 | $77.25 | $128.62 | $164.00 |
| | 3426 | CURITY Burrito Style 14 Fr. Red Rubber | 20 | Trays | Case | $74.07 | $70.54 | $87.14 | $111.11 |
| | 3427 | CURITY Burrito Style 16 Fr. Red Rubber | 20 | Trays | Case | $74.07 | $70.54 | $87.14 | $111.11 |
| | 3433 | KENGUARD Urinary Leg Bag, Med. X-Length | 50 | Each | Case | $122.31 | $108.68 | $143.89 | $183.47 |
| | 3449 | T.E.D. Stocking (Thigh w/Belt)Med-Long, 100 | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| | 3450 | CURITY Urethral Catheter Tray,Vinyl w/PVP | 20 | Trays | Case | $100.07 | $70.70 | $117.73 | $150.11 |
| | 34502 | 5Fr. Graduated Coil Packed Suction Catheter Tı | 48 | Trays | Case | $39.17 | $35.61 | $46.08 | $58.76 |
| | 3450LF | Latex-Free CURITY Urethral Catheter Tray, Viı | 20 | Trays | Case | $115.08 | $81.31 | $135.39 | $172.62 |
| | 34602 | 6Fr. Graduated Coil Packed Suction Catheter Tı | 48 | Trays | Case | $39.17 | $35.61 | $46.08 | $58.76 |
| | 34802 | 8Fr. Graduated Coil Packed Suction Catheter Tı | 48 | Trays | Case | $39.17 | $35.61 | $46.08 | $58.76 |
| | 3489 | WEBRIL UNDERCAST PADDING, REGULA | 36 | Each | Case | $68.58 | $48.56 | $80.68 | $102.87 |
| | 35002 | 10Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 | $52.56 |
| | 3500SA | Tissue Grinder, Sterile, 10/Cs. | 10 | Each | Case | $70.04 | $70.04 | $82.40 | $105.06 |
| | 35016 | 10Fr. Graduated Coil Packed Suction Catheter T | 48 | Trays | Case | $40.64 | $36.94 | $47.81 | $60.96 |
| | 3502 | KENGUARD Urinary Drainage Bag, 2000cc | 20 | Each | Case | $69.83 | $36.10 | $82.15 | $104.75 |
| | 3504 | KENGUARD Insertion Tray,10cc w/PVP | 20 | Trays | Case | $44.73 | $40.65 | $52.62 | $67.10 |
| | 3505 | KENGUARD Insertion Tray,30cc w/PVP | 20 | Trays | Case | $47.71 | $43.38 | $56.13 | $71.57 |
| | 3505SA | Small Tissue Grinder, Sterile, 10/Cs. | 10 | Each | Case | $70.04 | $70.04 | $82.40 | $105.06 |
| | 3512 | Anti-Reflux Econo Drn Bg, 2000cc | 20 | Each | Case | $65.66 | $32.18 | $77.25 | $98.49 |
| | 3512N | A/R Econo Drn Bg Needleless | 20 | Each | Case | $49.61 | $47.25 | $58.36 | $74.42 |
| | 3512V | A/R Economy Drain Bag w/Velcro | 20 | Each | Case | $68.25 | $45.00 | $80.29 | $102.38 |
| | 3513CF | Economy Drain Bag with Anti-Reflux | 20 | Each | Case | $30.00 | $28.61 | $35.29 | $45.00 |
| | 3515 | KENGUARD Add-A-Foley Tray | 10 | Trays | Case | $72.79 | $57.61 | $85.64 | $109.19 |
| | 35202 | 12Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 | $52.56 |
| | 35216 | 12Fr. Graduated Coil Packed Suction Catheter T | 48 | Trays | Case | $40.64 | $36.94 | $47.81 | $60.96 |
| | 3523 | T.E.D. Stocking (Thigh w/Belt)Lg-Long, 100% | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| | 3531 | KENGUARD Add-A-Foley Tray | 10 | Trays | Case | $84.22 | $58.74 | $99.08 | $126.33 |
| | 3532 | KENGUARD Add-A-Foley Tray | 10 | Trays | Case | $85.06 | $59.32 | $100.07 | $127.59 |
| | 35401 | 14Fr. DeLee Tray Drape | 48 | Each | Case | $35.04 | $31.84 | $41.22 | $52.56 |
| | 35402 | 14Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 | $52.56 |
| | 35406 | 14Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $42.54 | $38.68 | $50.05 | $63.81 |
| | 35407 | 14Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $42.54 | $38.68 | $50.05 | $63.81 |
| | 35414 | 14Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $42.54 | $38.68 | $50.05 | $63.81 |
| | 35416 | 14Fr. Graduated Coil Packed Suction Catheter T | 48 | Trays | Case | $40.64 | $36.94 | $47.81 | $60.96 |
| | 3549 | T.E.D. Stocking (Thigh)Med-Long | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 | $95.69 |
| | 3549LF | T.E.D. Anti-Embolism Stockings, Thigh Lengtl | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 | $103.34 |
| | 3550 | TENSOR ELASTIC BANDAGE, W/ATTACH | 144 | Each | Case | $256.53 | $234.92 | $301.80 | $384.80 |

* Indicates new codes or price changes.