# KENDALL
### *275P Distributor by Numerical*
#### Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 3558 | KENGUARD Foley Catheter, 14 Fr., 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3560 | KENGUARD Foley Catheter, 16 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 35602 | 16Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 | $52.56 |
| | 3563 | KENGUARD Foley Catheter, 18 Fr. 5cc 2-way 5 | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3565 | KENGUARD Foley Catheter, 20 Fr. 5cc 2-way 5 | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3567 | KENGUARD Foley Catheter, 22 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3570 | KENGUARD Foley Catheter, 24 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3573 | KENGUARD Foley Catheter, 26 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3575 | KENGUARD Foley Catheter, 28 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3577 | KENGUARD Foley Catheter, 30 Fr. 5cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 35802 | 18Fr. Coil Packed Suction Catheter Trays | 48 | Trays | Case | $35.04 | $31.84 | $41.22 | $52.56 |
| | 36006 | 6Fr. Graduated Suction Catheter Kit with Foil P | 40 | Kits | Case | $62.68 | $56.98 | $73.74 | $94.02 |
| | 36008 | 8Fr. Graduated Suction Catheter Kit with Foil P | 40 | Kits | Case | $62.68 | $56.98 | $73.74 | $94.02 |
| | 3601 | KENGUARD Foley Catheter, 16 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 36010 | 10Fr. Suction Catheter Kit with Foil Packet of W | 40 | Kits | Case | $60.71 | $55.18 | $71.42 | $91.07 |
| | 36014 | 14Fr. Suction Catheter Kit with Foil Packet of W | 40 | Kits | Case | $60.71 | $55.18 | $71.42 | $91.07 |
| | 36018 | 18Fr. Suction Catheter Kit with Foil Packet of W | 40 | Kits | Case | $60.71 | $55.18 | $71.42 | $91.07 |
| | 3606 | CURITY Saline Dressing, 4"x8" | 192 | Each | Case | $142.50 | $129.55 | $167.65 | $213.75 |
| | 3607 | KENGUARD Foley Catheter, 18 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3610 | KENGUARD Insertion Tray,10cc w/BZK Swab | 20 | Trays | Case | $42.98 | $39.08 | $50.56 | $64.47 |
| | 36106 | 6Fr. Graduated Suctiion Catheter Kit with Foil | 40 | Kits | Case | $62.68 | $56.98 | $73.74 | $94.02 |
| | 36108 | 8Fr. Graduated Suction Catheter Kit with Foil P | 40 | Kits | Case | $62.68 | $56.98 | $73.74 | $94.02 |
| | 3611 | KENGUARD Foley Catheter, 20 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 36110 | 10Fr. Suction Catheter Kit with Foil Packet of Sa | 40 | Kits | Case | $60.71 | $55.18 | $71.42 | $91.07 |
| | 36112 | 12Fr. Suction Catheter Kit with Foil Packet of S | 40 | Kits | Case | $60.71 | $55.18 | $71.42 | $91.07 |
| | 36114 | 14Fr. Suction Catheter Kit with Foil Packet of Sa | 40 | Kits | Case | $60.71 | $55.18 | $71.42 | $91.07 |
| | 36118 | 18Fr. Suction Catheter Kit with Foil Packet of S | 40 | Kits | Case | $60.71 | $55.18 | $71.42 | $91.07 |
| | 3614 | KENGUARD Foley Catheter, 22 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3615 | CURITY Standard Porous Adhesive Tape, 4" | 36 | Rolls | Case | $118.78 | $100.00 | $139.74 | $178.17 |
| | 3616 | TENSOR Elastic Bandage, w/Attached Clip, 4' | 144 | Each | Case | $314.85 | $288.33 | $370.41 | $472.28 |
| | 3618 | KENGUARD Foley Catheter , 24 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3619 | KENGUARD Foley Catheter, 26 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3623 | KENGUARD Foley Catheter, 28 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| * | 3626PCR | PCR PLATE RIGID 96 | 25 | Each | Case | $72.10 | $72.10 | $95.17 | $95.17 |
| * | 3627PCR | PCR PLATE SKIRTED 96 | 25 | Each | Case | $72.10 | $72.10 | $95.17 | $95.17 |
| * | 3628PCR | PCR PLATE MB 96 | 50 | Each | Case | $144.20 | $144.20 | $190.34 | $190.34 |
| * | 3629PCR | PCR PLATE SEMI-SKIRTED 96 | 25 | Each | Case | $97.85 | $97.85 | $129.16 | $129.16 |
| | 3630 | KENGUARD Insertion Tray, 30cc w/BZK Swab | 20 | Trays | Case | $45.87 | $41.70 | $53.96 | $68.81 |
| * | 3630PCR | PCR PLATE SKIRTED 384 | 50 | Each | Case | $161.71 | $161.71 | $213.46 | $213.46 |
| | 3631 | KENGUARD Foley Catheter, 30 Fr. 30cc 2-way | 10 | Each | Ctn | $33.43 | $13.05 | $39.33 | $50.15 |
| | 3634 | T.E.D. Stocking (Thigh)Lg-Short | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 | $95.69 |
| | 3634LF | T.E.D. Anti-Embolism Stockings, Thigh Length | 6 | Pairs | Ctn | $68.89 | $62.09 | $81.05 | $103.34 |
| | 36524 | 5Fr. Graduated Suction Catheter Kits with SAFE | 50 | Kits | Case | $46.11 | $41.89 | $54.25 | $69.17 |
| | 36626 | 6Fr. Graduated Suction Catheter Kits with SAFE | 50 | Kits | Case | $46.11 | $41.89 | $54.25 | $69.17 |
| | 36630 | 6Fr. Graduated Suction Catheter Kits with REG | 50 | Kits | Case | $46.11 | $41.89 | $54.25 | $69.17 |
| | 36690 | Sen Vac 6Fr. 2 Latex GL CUP KIT | 50 | Kits | Case | $51.61 | $46.93 | $60.72 | $77.42 |
| | 36826 | 8Fr. Graduated Suction Catheter Kits with SAFE | 50 | Kits | Case | $46.11 | $41.89 | $54.25 | $69.17 |
| | 36830 | 8Fr. Graduated Suction Catheter Kits with REG | 50 | Kits | Case | $46.11 | $41.89 | $54.25 | $69.17 |
| | 3685 | CURITY Irrigation Tray, 60cc | 20 | Trays | Case | $51.53 | $25.42 | $60.62 | $77.30 |
| | 36890 | Sen Vac 8Fr. 2 Latex GL CUP KIT | 50 | Kits | Case | $51.61 | $46.93 | $60.72 | $77.42 |
| | 37024 | 10Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 | $58.67 |
| | 37025 | 10Fr. Suction Catheter Kits with REGU-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 | $58.67 |
| | 37090 | 10 Fr. DeLee 2 Latex GL Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 | $62.49 |
| | 3716 | KENGUARD Foley Trays,16 Fr. | 10 | Trays | Case | $60.44 | $59.24 | $71.11 | $90.66 |
| | 3718 | KENGUARD Foley Trays,18 Fr. | 10 | Trays | Case | $60.44 | $59.24 | $71.11 | $90.66 |
| | 37206 | Sterile Suction Catheter Kit, 2 Gloves, 6 Fr. | 50 | Kits | Case | $96.61 | $90.46 | $113.66 | $144.92 |
| | 37208 | Sterile Suction Catheter Kit, 2 Gloves, 8 Fr. | 50 | Kits | Case | $96.61 | $90.46 | $113.66 | $144.92 |
| | 37210 | Sterile Suction Catheter Kit, 2 Gloves, 10 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 | $138.33 |
| | 37212 | Sterile Suction Catheter Kit, 2 Gloves, 12 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 | $138.33 |
| | 37214 | Sterile Suction Catheter Kit, 2 Gloves, 14 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 | $138.33 |
| | 37216 | Sterile Suction Catheter Kit, 2 Gloves, 16 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 | $138.33 |

\* Indicates new codes or price changes.

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| 37218 | Sterile Suction Catheter Kit, 2 Gloves, 18 Fr. | 50 | Kits | Case | $92.22 | $86.35 | $108.49 | $138.33 |
| 37224 | 12Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 | $58.67 |
| 3728 | T.E.D. Stocking (Thigh)Lg-Regular | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 | $95.69 |
| 3728LF | T.E.D. Anti-Embolism Stockings, Thigh Length | 6 | Pairs | Ctn | $68.09 | $62.09 | $80.11 | $102.14 |
| 37290 | 12 Fr. DeLee Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 | $62.49 |
| 37410 | 14Fr. Coude Suction Catheter Kits with SAFE-T | 50 | Kits | Case | $46.11 | $41.89 | $54.25 | $69.17 |
| 37424 | 14Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 | $58.67 |
| 37425 | 14Fr. Suction Catheter Kits w/REGU-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 | $58.67 |
| 37490 | 14Fr. DeLee Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 | $62.49 |
| 37495 | 14Fr. Flow-Vac 2 Latex GL Cup Kit | 50 | Kits | Case | $57.50 | $52.29 | $67.65 | $86.25 |
| 37524 | 16Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 | $58.67 |
| 37690 | 16Fr. DeLee Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 | $62.49 |
| 37724 | 18Fr. Suction Catheter Kits with SAFE-T-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 | $58.67 |
| 37725 | 18Fr. Suction Catheter Kits with REGU-VAC | 50 | Kits | Case | $39.11 | $35.13 | $46.01 | $58.67 |
| 37890 | 18Fr. DeLee Cup Kit | 50 | Kits | Case | $41.66 | $37.87 | $49.01 | $62.49 |
| 3856 | T.E.D. Stocking (Thigh)Lg-Long | 6 | Pairs | Ctn | $63.79 | $57.49 | $75.05 | $95.69 |
| 3856LF | T.E.D. Anti-Embolism Stockings, Thigh Length | 6 | Pairs | Ctn | $68.09 | $62.09 | $80.11 | $102.14 |
| 3913 | CURITY Heavy Drainage Pack | 48 | Each | Case | $106.31 | $88.59 | $125.07 | $159.47 |
| 3922 | T.E.D. Stocking (Thigh w/Belt)XLg-Regular, | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| 3930 | TENSOR Elastic Bandage, w/Attached Clip, 6" | 72 | Each | Case | $220.57 | $201.99 | $259.49 | $330.86 |
| 3967 | CURITY Gauze Sponge, Plastic Pouch, 4"x4", | 800 | Each | Case | $74.26 | $61.88 | $87.36 | $111.39 |
| 3968 | CURITY Gauze Sponge, Plastic Pouch, 4"x4" 8 | 1600 | Each | Case | $100.63 | $83.86 | $118.39 | $150.95 |
| 3971 | CURITY Gauze Sponge, Plastic Pouch, 4"x4" 1 | 1600 | Each | Case | $124.55 | $103.80 | $146.53 | $186.83 |
| 3973 | CURITY Gauze Sponge, Plastic Pouch, 4"x4" 1 | 1600 | Each | Case | $141.14 | $111.73 | $166.05 | $211.71 |
| 3995 | T.E.D. Stocking (Thigh w/Belt)XLg-Long, 100 | 6 | Pairs | Ctn | $91.87 | $82.67 | $108.08 | $137.81 |
| 4000 | CURITY Foley Catheter,16 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 | $133.14 |
| 400010 | KENGUARD 200ml urine meter with hook and | 10 | Each | Case | $80.25 | $76.43 | $94.41 | $120.38 |
| 4002 | CURITY Foley Catheter,14 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 | $133.14 |
| 4003 | CURITY Foley Catheter,12 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 | $133.14 |
| 400608 | 8 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 | $86.22 |
| 400610 | 10 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 | $86.22 |
| 400612 | 12 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 | $86.22 |
| 400614 | 14 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 | $86.22 |
| 400616 | 16 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 | $86.22 |
| 400618 | 18 Fr. Robinson Urethral Catheter | 100 | Each | Case | $57.48 | $54.74 | $67.62 | $86.22 |
| 4012 | CURITY Foley Catheter,18 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 | $133.14 |
| 4013 | CURITY Foley Catheter, 18 Fr. | 12 | Each | Ctn | $93.20 | $65.77 | $109.65 | $139.80 |
| 4014 | CURITY SPECIPAN Collection Unit | 100 | Each | Case | $118.96 | $70.99 | $139.95 | $178.44 |
| 4019 | CURITY Foley Catheter,20 Fr. | 12 | Each | Ctn | $93.20 | $65.77 | $109.65 | $139.80 |
| * 4022 | PATCH ADH CLR W/O HOLE&GLAS NS | 10000 | Each | Case | $421.93 | $421.93 | $496.39 | $632.90 |
| 4025 | CURITY Foley Catheter,22 Fr. | 12 | Each | Ctn | $93.20 | $65.77 | $109.65 | $139.80 |
| 402712 | 12Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 402714 | 14Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 402716 | 16Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 402718 | 18Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 402720 | 20Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 402722 | 22 Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 402724 | 24 Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 402726 | 26Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 402728 | 28Fr. 5cc Silicone Elastomer Foley Cahteter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 402730 | 30Fr. 5cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $23.39 | $22.28 | $27.52 | $35.09 |
| 4031 | KERLIX Disposable Lap Sponge, 17"x26" | 100 | Each | Case | $79.00 | $78.10 | $92.94 | $118.50 |
| 4032 | KERLIX Sponge, bulk, 12 Ply | 2000 | Each | Case | $76.21 | $69.51 | $89.66 | $114.32 |
| 4034 | KERLIX Disposable Lap Sponge, 16"x17" | 100 | Each | Case | $69.68 | $63.35 | $81.98 | $104.52 |
| 4037 | KERLIX Disposable Lap Sponge, 8"x32" | 100 | Each | Case | $86.02 | $78.20 | $101.20 | $129.03 |
| 403712 | 12Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |
| 403714 | 14Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |
| 403716 | 16Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |
| 403718 | 18Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |
| 403720 | 20Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |
| 403722 | 22 Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |

* Indicates new codes or price changes.

## KENDALL
### *275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Suggested Resale** | |
| | 403724 | 24 Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |
| | 403726 | 26Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |
| | 403728 | 28Fr. 30cc Silicone Elastomer Foley Cahteter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |
| | 403730 | 30Fr. 30cc Silicone Elastomer Foley Catheter | 10 | Each | Ctn | $26.94 | $25.66 | $31.69 | $40.41 |
| | 4040 | CURITY Foley Catheter,24 Fr. | 12 | Each | Ctn | $93.20 | $65.77 | $109.65 | $139.80 |
| | 404001 | 1 oz Bulb Irrigation Syringe w/removable bulb | 50 | Each | Case | $46.64 | $44.42 | $54.87 | $69.96 |
| | 404003 | 3 oz Bulb Irrigation Syringe w/removable bulb | 50 | Each | Case | $55.36 | $52.72 | $65.13 | $83.04 |
| | 4048 | KERLIX Disposable Lap Sponge, 3"x17" | 100 | Each | Case | $56.16 | $51.06 | $66.07 | $84.24 |
| | 40500 | Yankauer Suction Instruments - without Contro | 50 | Each | Case | $50.46 | $45.87 | $59.36 | $75.69 |
| | 40525 | Yankauer Suction Instruments - with Control | 50 | Each | Case | $50.46 | $45.87 | $59.36 | $75.69 |
| | 40600 | Yankauer Suction Instruments - Bulb Tip witho | 50 | Each | Case | $50.46 | $45.87 | $59.36 | $75.69 |
| | 40614 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $54.50 | $49.54 | $64.12 | $81.75 |
| | 40625 | Yankauer Suction Instruments - Bulb Tip with | 50 | Each | Case | $50.46 | $45.87 | $59.36 | $75.69 |
| | 4069 | KERLIX Disposable Lap Sponge, 8"x11" | 100 | Each | Case | $65.40 | $59.46 | $76.94 | $98.10 |
| | 407020 | Closed Foley Catheter Tray w/o Cahteter w/An | 10 | Each | Case | $67.67 | $64.45 | $79.61 | $101.51 |
| | 4071 | CURITY Foley Pediatric Catheter,8 Fr. | 12 | Each | Ctn | $121.35 | $105.07 | $142.76 | $182.03 |
| | 4074 | CURITY Foley Pediatric Catheter,10 Fr. | 12 | Each | Ctn | $121.35 | $105.07 | $142.76 | $182.03 |
| | 407416 | Closed System Urine Meter Tray w/16Fr. Silicon | 10 | Each | Case | $138.92 | $132.91 | $163.44 | $208.38 |
| | 407418 | Closed Urine Meter Tray w/18Fr. Silicone Cath | 10 | Each | Case | $138.92 | $132.91 | $163.44 | $208.38 |
| | 407426 | Closed Foley Catheter Tray w/ 16Fr. Silicone C | 10 | Each | Case | $123.11 | $117.25 | $144.84 | $184.67 |
| | 407428 | Closed Foley Catheter Tray w/ 18Fr. Silicone C | 10 | Each | Case | $123.11 | $117.25 | $144.84 | $184.67 |
| | 407716 | Closed Foley Catheter Tray w/ 16Fr. SEC, 4000 | 10 | Each | Case | $106.90 | $101.81 | $125.76 | $160.35 |
| | 407718 | Closed Foley Catheter Tray w/ 18Fr. SEC, 4000 | 10 | Each | Case | $106.90 | $101.81 | $125.76 | $160.35 |
| | 407816 | Closed Urine Meter Tray w/ 16Fr. Silicone Elas | 10 | Each | Case | $132.91 | $126.58 | $156.36 | $199.37 |
| | 407818 | Closed Urine Meter Tray w/ 18Fr. Silicone Elas | 10 | Each | Case | $132.91 | $126.58 | $156.36 | $199.37 |
| | 4090SA | Midstream Kit, Ring, with Castile Soap | 100 | Each | Case | $120.02 | $114.30 | $141.20 | $180.03 |
| * | 4092320 | TT 17X100MM 250B CPI 1000 | 1000 | Each | Case | $25.00 | $25.00 | $33.00 | $33.00 |
| | 4095 | WEBRIL II Undercast Padding, Crimped Finis | 72 | Rolls | Case | $49.30 | $41.09 | $58.00 | $73.95 |
| | 41014 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $63.32 | $57.57 | $74.49 | $94.98 |
| | 41114 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $63.32 | $57.57 | $74.49 | $94.98 |
| | 4116 | CURITY Temperature Sensing Catheters 16Fr. | 12 | Each | Ctn | $115.00 | $110.00 | $135.29 | $172.50 |
| | 4118 | CURITY Temperature Sensing Catheters 18Fr. | 12 | Each | Ctn | $115.00 | $110.00 | $135.29 | $172.50 |
| | 41320 | Suture Removal Tray w/Sharp/Blunt scissors | 50 | Kits | Case | $60.52 | $57.64 | $71.20 | $90.78 |
| | 41401 | PVP Scrub Solution, 3.7 oz .75% Available Iodi | 72 | Each | Case | $66.42 | $63.26 | $78.14 | $99.63 |
| | 41402 | PVP Scrub Solution, 32 oz .75% Available Iodi | 6 | Each | Case | $41.90 | $39.90 | $49.29 | $62.85 |
| | 41403 | Providone-Iodine Scrub Solution (0.75% Availa | 4 | Each | Case | $80.99 | $77.13 | $95.28 | $121.49 |
| | 41405 | PVP Scrub Solution, 16 oz .75%  Available Iodi | 12 | Each | Case | $28.13 | $26.79 | $33.09 | $42.20 |
| | 41411 | PVP Paint Solution, 3.7 oz 1%  Available Iodine | 72 | Each | Case | $66.42 | $63.26 | $78.14 | $99.63 |
| | 41412 | PVP Paint Solution, 32 oz 1%  Available Iodine | 6 | Each | Case | $37.61 | $35.61 | $44.25 | $56.42 |
| | 41413 | PVP Paint Solution, 128 oz 1%  Available Iodine | 4 | Each | Case | $45.95 | $43.76 | $54.06 | $68.93 |
| | 41415 | PVP Paint Solution, 16 oz 1%  Available Iodine | 12 | Each | Case | $28.13 | $26.79 | $33.09 | $42.20 |
| | 41441 | SPECTRUM- 4 Scrub w/CHG, 3.7 oz | 48 | Each | Case | $128.70 | $122.57 | $151.41 | $193.05 |
| | 41442 | SPECTRUM- 4 Scrub w/CHG 32 oz | 12 | Each | Case | $83.79 | $79.80 | $98.58 | $125.69 |
| | 41443 | SPECTRUM- 4  Scrub w/CHG 128 oz | 4 | Each | Case | $110.25 | $105.00 | $129.71 | $165.38 |
| | 41445 | SPECTRUM- 4  Scrub w/CHG, 16 oz. | 12 | Each | Case | $91.35 | $87.00 | $107.47 | $137.03 |
| | 41450 | Non-Sterile Tubing | 50 | Each | Case | $29.86 | $27.15 | $35.13 | $44.79 |
| | 41461 | One Step Prep Povidone-Iodine Gel w/ Flip To | 72 | Each | Case | $66.42 | $63.26 | $78.14 | $99.63 |
| | 41472 | SPECTRUM-2Ö Scrub, w/2%  CHG, 32 oz. | 12 | Each | Case | $117.68 | $112.08 | $138.45 | $176.52 |
| | 41473 | SPECTRUM-Z Surgical Scrub with 2% W/W C | 4 | Each | Case | $124.53 | $118.60 | $146.51 | $186.80 |
| | 41474 | SPECTRUM-2Ö Scrub, w/2%  CHG, 8 oz. | 24 | Each | Case | $78.75 | $75.00 | $92.65 | $118.13 |
| | 41475 | SPECTRUM-2Ö Scrub, w/2%  CHG, 16 oz. | 12 | Each | Case | $68.25 | $65.00 | $80.29 | $102.38 |
| | 41490 | Dimension Wall Mounting Bracket, 10' tube, ai | 1 | Each | Case | $34.45 | $32.81 | $40.53 | $51.68 |
| | 41491 | Dimension Povidone Iodine Scrub Solution, 32 | 6 | Each | Case | $47.58 | $45.31 | $55.98 | $71.37 |
| | 41493 | Dimension w/SPECTRUM-4Ö  w/CHG ,32oz. | 6 | Each | Case | $48.51 | $46.20 | $57.07 | $72.77 |
| | 41499 | SPECTRUM  Foot Dispenser, for use with 4144 | 1 | Each | Case | $67.08 | $63.89 | $78.92 | $100.62 |
| | 41502 | 32  oz SPECTRUM Hand Pump | 1 | Each | Each | $1.66 | $1.58 | $1.95 | $2.49 |
| | 41504 | 32  OZ  SPECTRUM HAND DISPENSER | 1 | Each | Each | $3.15 | $3.15 | $3.71 | $4.73 |
| | 41505 | HAND PUMP DISPENSER, WALL MOUNT | 1 | Each | Each | $3.15 | $3.15 | $3.71 | $4.73 |
| | 41506 | HAND PUMP DISPENSER FOR 16OZ. BOTT | 1 | Each | Each | $1.58 | $1.58 | $1.86 | $2.37 |
| | 41514 | Dry Skin Scrub Tray w/gloves, and 8 gauze fluf | 20 | Each | Case | $85.50 | $75.75 | $100.59 | $128.25 |
| | 41515 | Dry Skin Scrub Tray w/gloves and 6 sponges | 20 | Each | Case | $82.50 | $72.75 | $97.06 | $123.75 |

\* Indicates new codes or price changes.

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

\* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| 41516 | Dry Skin Scrub Tray w/gloves and 12 sponges | 20 | Each | Case | $72.71 | $69.25 | $85.54 | $109.07 |
| 4152 | WEBRIL II UNDERCAST PADDING, CRIMI | 72 | Each | Case | $72.60 | $55.45 | $85.41 | $108.90 |
| 41522 | Dry Skin Scrub Tray w/gloves,12 sponges,2 cup | 20 | Each | Case | $69.66 | $66.34 | $81.95 | $104.49 |
| 41523 | Dry Skin Scrub Tray w/gloves,3 sponge sticks | 20 | Each | Case | $91.51 | $87.15 | $107.66 | $137.27 |
| 41529 | Wet Skin Scrub Pack w/gloves,2 wing sponges, | 20 | Each | Case | $67.81 | $64.58 | $79.78 | $101.72 |
| 4153 | CURITY Foley Catheter,20 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 | $133.14 |
| 41530 | Wet Skin Scrub Pack w/gloves,2 sponges,Povid | 20 | Each | Case | $92.52 | $88.11 | $108.85 | $138.78 |
| 41531 | Wet Skin Scrub Pack w/gloves,4 wing sponges, | 20 | Each | Case | $97.29 | $92.66 | $114.46 | $145.94 |
| 41532 | Vaginal Prep Pack w/Povidone Iodine Scrub | 20 | Each | Case | $94.93 | $90.41 | $111.68 | $142.40 |
| 41533 | Vaginal Prep Pack w/Povidone Iodine Paint | 20 | Each | Case | $117.69 | $112.09 | $138.46 | $176.54 |
| 41535 | Minor Pack w/gloves,2 sponges,Povidone Iodin | 20 | Each | Case | $84.82 | $80.78 | $99.79 | $127.23 |
| 41536 | Vaginal Scrub Tray w/ Contoured Sponges | 20 | Each | Case | $101.64 | $96.80 | $119.58 | $152.46 |
| 41550 | Sponge Sticks (2) w/Povidone-Iodine  paint | 20 | Each | Case | $36.66 | $34.91 | $43.13 | $54.99 |
| 41556 | Large Winged-Grip Sponges (2) w/Povidone Io | 20 | Each | Case | $30.61 | $29.15 | $36.01 | $45.92 |
| 41558 | Small Winged-Grip Sponges (4)w/Povidone Iod | 20 | Each | Case | $32.42 | $30.88 | $38.14 | $48.63 |
| 41560 | Gel Skin Scrub Pack w/Large Winged-grip spor | 20 | Each | Case | $83.40 | $73.15 | $98.12 | $125.10 |
| 41561 | Gel Skin Scrub Pack w/Small Winged-grip spor | 20 | Each | Case | $85.01 | $75.65 | $100.01 | $127.52 |
| 41589 | Wet Skin Srub Tray w/gloves, 6 small sponges | 20 | Each | Case | $111.70 | $106.38 | $131.41 | $167.55 |
| 41590 | Wet Skin Scrub w/gloves, 2 Large Winged Spor | 20 | Each | Case | $127.81 | $121.72 | $150.36 | $191.72 |
| 41591 | Wet Skin Scrub Tray w/small Winged Grip Spo | 20 | Each | Case | $129.68 | $123.50 | $152.56 | $194.52 |
| 41597 | Patient Perioperative Prep Tray | 20 | Each | Case | $102.90 | $98.00 | $121.06 | $154.35 |
| 41599 | Foot Operated Wall Dispenser 32 oz SPECTRI | 1 | Each | Case | $112.42 | $107.07 | $132.26 | $168.63 |
| 4202 | TENSOR ELASTIC BANDAGE, W/REMOVA | 144 | Each | Case | $107.33 | $98.29 | $126.27 | $161.00 |
| 4203 | TENSOR ELASTIC BANDAGE, W/REMOVA | 144 | Each | Case | $138.53 | $126.86 | $162.98 | $207.80 |
| 4204 | TENSOR Elastic Bandage, w/Removable Clip, | 144 | Each | Case | $172.58 | $158.04 | $203.04 | $258.87 |
| 42050 | Non-Sterile Tubing | 50 | Each | Case | $43.08 | $39.18 | $50.68 | $64.62 |
| 4206 | TENSOR Elastic Bandage, w/Removable Clip, | 72 | Each | Case | $131.28 | $120.22 | $154.45 | $196.92 |
| 42110 | IV Start Kit w/Povidone-Iodine,2 sponges,band | 200 | Kits | Case | $214.74 | $204.51 | $252.64 | $322.11 |
| 4215 | CURITY Foley Catheter,22 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 | $133.14 |
| 42201 | Tracheostomy Care Tray w/ Latex gloves | 20 | Trays | Case | $56.22 | $51.11 | $66.14 | $84.33 |
| 4221 | WEBRIL II UNDERCAST PADDING, CRIMI | 72 | Each | Case | $96.76 | $71.35 | $113.84 | $145.14 |
| 42250 | Non-Sterile Tubing | 20 | Each | Case | $32.21 | $29.27 | $37.89 | $48.32 |
| 42350 | Non-Sterile Tubing | 20 | Each | Case | $26.61 | $24.15 | $31.31 | $39.92 |
| 42375 | Connecting Tube 3/16" X 20 | 10 | Each | Case | $32.29 | $29.36 | $37.99 | $48.44 |
| 42450 | Non-Sterile Tubing | 50 | Each | Case | $40.19 | $36.54 | $47.28 | $60.29 |
| 42614 | Yankauer Suction Instruments - with Tubing | 20 | Each | Case | $55.04 | $50.03 | $64.75 | $82.56 |
| 42750 | Non-Sterile Tubing | 10 | Each | Case | $27.17 | $24.70 | $31.96 | $40.76 |
| 4308 | KERLIX Super Sponge, Lg, 7 3/4" X 8 3/4" | 400 | Each | Case | $157.62 | $143.29 | $185.44 | $236.43 |
| 43250 | Non-Sterile Tubing | 50 | Each | Case | $51.47 | $46.79 | $60.55 | $77.21 |
| 4334 | VISTEC X-Ray Detectable Sponge, 3/5"x4", 32 | 1000 | Each | Case | $132.53 | $120.48 | $155.92 | $198.80 |
| 4340 | CURITY Foley Catheter,24 Fr. | 12 | Each | Ctn | $88.76 | $62.64 | $104.42 | $133.14 |
| 43450 | Non-Sterile Tubing | 20 | Each | Case | $30.15 | $27.42 | $35.47 | $45.23 |
| 4422 | CURITY 2" x 5 yds., 12/Bag, 12 Bags/Cs. | 144 | Each | Case | $86.25 | $78.63 | $101.47 | $129.38 |
| 4423 | CURITY 3" x 5 yds., 12/Bag, 12 Bags/Cs. | 144 | Each | Case | $111.42 | $101.48 | $131.08 | $167.13 |
| 4424 | CURITY 4" x 5 yds., 12/Bag, 12 Bags/Cs. | 144 | Each | Case | $138.15 | $126.43 | $162.53 | $207.23 |
| 4426 | CURITY 6" x 5 yds., 12/Bag, 6 Bags/Cs. | 72 | Each | Case | $105.30 | $96.18 | $123.88 | $157.95 |
| * 4502 | TAPE ADH WATERREPEL.5INx5YD SP | 288 | Each | Case | $224.30 | $224.30 | $263.88 | $336.45 |
| * 4503 | TAPE ADH WATERREPEL 1INx5YD SP | 288 | Each | Case | $307.04 | $307.04 | $361.22 | $460.56 |
| * 4504 | TAPE ADH WATERREPEL 2INx5YD SP | 144 | Each | Case | $307.15 | $307.15 | $361.35 | $460.73 |
| * 4505 | TAPE ADH WATERREPEL.5INx10Y SP | 144 | Each | Case | $147.45 | $147.45 | $173.47 | $221.18 |
| 45112 | Bar/Comb Razor 100/cs | 100 | Each | Case | $49.62 | $47.26 | $58.38 | $74.43 |
| 45113 | Bar/Comb Razor Sterile 50/cs | 50 | Each | Case | $33.47 | $31.88 | $39.38 | $50.21 |
| 45115 | Skin Saver Shave Prep Tray w/Castille sponges | 50 | Each | Case | $68.75 | $65.48 | $80.88 | $103.13 |
| 45116 | Skin Saver  Razor w/o combs 100/cs | 100 | Each | Case | $61.92 | $58.97 | $72.85 | $92.88 |
| 45119 | Skin Saver Razor Sterile 50/cs | 50 | Each | Case | $35.73 | $34.03 | $42.04 | $53.60 |
| 4519 | WEBRIL II UNDERCAST PADDING, CRIMI | 36 | Each | Case | $72.60 | $52.43 | $85.41 | $108.90 |
| 4581 | FLEX-WRAP 1in. x 5 yd. | 30 | Each | Case | $23.50 | $21.45 | $27.65 | $35.25 |
| 4581B | FLEX-WRAP 1 in. x 5 yd. Blue | 30 | Each | Case | $23.50 | $21.45 | $27.65 | $35.25 |
| 4581NP | FLEX-WRAP 1 in. x 5 yd. Neon Pink | 30 | Each | Case | $23.50 | $21.45 | $27.65 | $35.25 |
| 4582 | FLEX-WRAP 2in. x 5 yd. | 36 | Each | Case | $51.00 | $46.34 | $60.00 | $76.50 |
| 4582B | FLEX-WRAP 2 in. x 5 yd. Blue | 36 | Each | Case | $51.00 | $46.34 | $60.00 | $76.50 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| 4582NP | FLEX-WRAP 2 in. x 5 yd. Neon Pink | 36 | Each | Case | $51.00 | $46.34 | $60.00 | $76.50 |
| 4583 | FLEX-WRAP 3 in. x 5 yd. | 24 | Each | Case | $42.20 | $38.36 | $49.65 | $63.30 |
| 4583A | FLEX-WRAP 3 in. x 5 yd. Assorted Pack | 12 | Each | Case | $21.13 | $19.21 | $24.86 | $31.70 |
| 4583B | FLEX-WRAP 3 in. x 5 yd. Blue | 24 | Each | Case | $42.20 | $38.36 | $49.65 | $63.30 |
| 4583G | FLEX-WRAP 3 in. x 5 yd. Green | 24 | Each | Case | $42.20 | $38.36 | $49.65 | $63.30 |
| 4583N | FLEX-WRAP 3 in. x 5 yd. Neon Pack | 12 | Each | Case | $21.13 | $19.21 | $24.86 | $31.70 |
| 4583R | FLEX-WRAP 3 in. x 5 yd. Red | 24 | Each | Case | $42.20 | $38.36 | $49.65 | $63.30 |
| 4583S | FLEX-WRAP 3 in. x 5 yd. Sterile | 24 | Each | Case | $61.57 | $55.97 | $72.44 | $92.36 |
| 4583W | FLEX-WRAP 3 in. x 5 yd. White | 24 | Each | Case | $42.20 | $38.36 | $49.65 | $63.30 |
| 4583Y | FLEX-WRAP 3 in. x 5 yd. Yellow | 24 | Each | Case | $42.20 | $38.36 | $49.65 | $63.30 |
| 4584 | FLEX-WRAP 4 in. x 5 yd. | 18 | Each | Case | $39.64 | $36.04 | $46.64 | $59.46 |
| 4584B | FLEX-WRAP 4 in. x 5 yd. Blue | 18 | Each | Case | $39.64 | $36.04 | $46.64 | $59.46 |
| 4584G | FLEX-WRAP 4 in. x 5 yd. Green | 18 | Each | Case | $39.64 | $36.04 | $46.64 | $59.46 |
| 4584L | FLEX-WRAP 4 in. x 6.5 yd. | 18 | Each | Case | $39.64 | $36.04 | $46.64 | $59.46 |
| 4584R | FLEX-WRAP 4 in. x 5 yd. Red | 18 | Each | Case | $39.64 | $36.04 | $46.64 | $59.46 |
| 4584S | FLEX-WRAP 4 in. x 5 yd. Sterile | 18 | Each | Case | $57.83 | $52.57 | $68.04 | $86.75 |
| 4584W | FLEX-WRAP 4 in. x 5 yd. White | 18 | Each | Case | $39.64 | $36.04 | $46.64 | $59.46 |
| 4584Y | FLEX-WRAP 4 in. x 5 yd. Yellow | 18 | Each | Case | $39.64 | $36.04 | $46.64 | $59.46 |
| 4586 | FLEX-WRAP 6 in. x 5 yd. | 12 | Each | Case | $39.64 | $36.04 | $46.64 | $59.46 |
| 4586S | FLEX-WRAP 6 in. x 5 yd. Sterile | 12 | Each | Case | $61.57 | $55.97 | $72.44 | $92.36 |
| 4587 | FLEX-WRAP 1 Ë in. x 5 yd. | 18 | Each | Case | $19.53 | $17.75 | $22.98 | $29.30 |
| 4588 | KERLIX Sponge 16Ply | 1280 | Each | Case | $140.54 | $118.11 | $165.34 | $210.81 |
| 47800 | Standard Tracheostomy Care Tray w/ removabl | 20 | Trays | Case | $35.96 | $32.66 | $42.31 | $53.94 |
| 47801 | Standard Trach Care Tray with add'l drape | 20 | Trays | Case | $35.93 | $32.66 | $42.27 | $53.90 |
| 47802 | Standard Trach Care Tray with bottle of sterile s | 24 | Trays | Case | $73.36 | $66.71 | $86.31 | $110.04 |
| 47815 | Starndard Trach Care Tray with 14FR Suction C | 20 | Trays | Case | $47.19 | $42.90 | $55.52 | $70.79 |
| 47835 | Standard Trach Care Tray with Plastic Forceps | 20 | Trays | Case | $41.11 | $37.37 | $48.36 | $61.67 |
| 47885 | Standard Trach Care Tray with Hydrogen Perox | 20 | Trays | Case | $50.68 | $48.73 | $59.62 | $76.02 |
| 47890 | Economy Trach Care Kit | 20 | Trays | Case | $29.22 | $26.56 | $34.38 | $43.83 |
| 47891 | Trach Care Tray | 48 | Trays | Case | $37.79 | $36.04 | $44.46 | $56.69 |
| 47892 | SOFT PACK TRACH CARE KIT | 50 | Each | Case | $39.37 | $37.54 | $46.32 | $59.06 |
| 49000 | Velcro Tracheostomy Tube Holder NonSterile | 100 | Each | Case | $92.41 | $84.00 | $108.72 | $138.62 |
| 4935 | KERLIX X-Ray Detectable Round Sponge,X-L | 640 | Each | Case | $189.92 | $172.64 | $223.44 | $284.88 |
| 5000SA | 24 Hour Specimen Collection Container, 40/Cs. | 40 | Each | Case | $58.40 | $58.40 | $68.71 | $87.60 |
| * 5001000600 | STACTITE SPECIMEN CONTAINER 120ML | 500 | Each | Case | $38.90 | $38.90 | $51.35 | $51.35 |
| * 5001000601 | STACTITE CUP ONLY NS 500 | 500 | Each | Case | $24.73 | $24.73 | $32.64 | $32.64 |
| * 5001000602 | STACTITE CAP ONLY NS 500 | 500 | Each | Case | $18.40 | $18.40 | $24.29 | $24.29 |
| * 5001220000 | BIOHAZ BAG 12X20" 100 | 100 | Each | Package | $17.83 | $17.83 | $23.54 | $23.54 |
| * 5001224001 | BIOHAZ BAG 12X24" HI-TEMP 200 | 200 | Each | Case | $50.67 | $50.67 | $66.88 | $66.88 |
| * 5001826000 | BIOHAZ BAG 18X26" 100 | 100 | Each | Package | $24.65 | $24.65 | $32.54 | $32.54 |
| * 5001923001 | BIOHAZ BAG 19X23" HI-TEMP 200 | 200 | Each | Case | $69.67 | $69.67 | $91.96 | $91.96 |
| * 5002430000 | BIOHAZ BAG 24X30" 100 | 100 | Each | Package | $36.13 | $36.13 | $47.69 | $47.69 |
| * 5002430001 | BIOHAZ BAG 24X30" HI-TEMP 200 | 200 | Each | Case | $107.68 | $107.68 | $142.14 | $142.14 |
| * 5002600100 | STACTITE SPECIMEN CONTAINER 120ML | 100 | Each | Case | $17.00 | $17.00 | $22.44 | $22.44 |
| * 5002600250 | STACTITE SPECIMEN CONTAINER 120ML | 250 | Each | Case | $38.00 | $38.00 | $50.16 | $50.16 |
| * 5003000020 | SPECIMEN CONTAINER LEAKTITE 20ML | 1000 | Each | Case | $88.71 | $88.71 | $117.10 | $117.10 |
| * 5003000040 | SPECIMEN CONTAINER LEAKTITE 40ML | 600 | Each | Case | $51.70 | $51.70 | $68.24 | $68.24 |
| * 5003000060 | SPECIMEN CONTAINER LEAKTITE 60ML | 500 | Each | Case | $42.73 | $42.73 | $56.40 | $56.40 |
| * 500300006S | SPECIMEN CONTAINER LEAKTITE 60ML | 500 | Each | Case | $55.70 | $55.70 | $73.52 | $73.52 |
| * 5003000090 | SPECIMEN CONTAINER LEAKTITE 90ML | 400 | Each | Case | $37.45 | $37.45 | $49.43 | $49.43 |
| * 500300009S | SPECIMEN CONTAINER LEAKTITE 90ML | 400 | Each | Case | $47.65 | $47.65 | $62.90 | $62.90 |
| * 5003000120 | SPECIMEN CONTAINER LEAKTITE 120ML | 300 | Each | Case | $35.27 | $35.27 | $46.56 | $46.56 |
| * 500300012S | SPECIMEN CONTAINER LEAKTITE 120ML | 300 | Each | Case | $46.71 | $46.71 | $61.66 | $61.66 |
| * 5003000W90 | SPECIMEN CONTAINER LEAKTITE 90ML | 400 | Each | Case | $41.43 | $41.43 | $54.69 | $54.69 |
| * 5003000W9S | SPECIMEN CONTAINER LEAKTITE 90ML | 400 | Each | Case | $57.41 | $57.41 | $75.78 | $75.78 |
| 50031 | FRESH TIMES SUPER MAXI PAD, 24/BAG, | 228 | Each | Case | $24.57 | $23.40 | $28.91 | $36.86 |
| 50032 | Fresh Times Regular Maxi Pad, 24/Bag, 12 Bag | 228 | Each | Case | $22.26 | $21.20 | $26.19 | $33.39 |
| * 5003748001 | BIOHAZ BAG 37X48" HI-TEMP 100 | 100 | Each | Case | $107.68 | $107.68 | $142.14 | $142.14 |
| * 5004000004 | LAB CONT 4OZ W/LID 250 | 250 | Each | Case | $40.13 | $40.13 | $52.97 | $52.97 |
| * 5004000008 | LAB CONT 8OZ W/LID 250 | 250 | Each | Case | $71.29 | $71.29 | $94.10 | $94.10 |
| * 5004000016 | LAB CONT 16OZ W/LID 100 | 100 | Each | Case | $27.87 | $27.87 | $36.79 | $36.79 |

* Indicates new codes or price changes.

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 5004000032 | LAB CONT 32OZ W/LID 100 | 100 | Each | Case | $42.13 | $42.13 | $55.61 | $55.61 |
| * | 5004000064 | LAB CONT 64OZ W/LID 50 | 50 | Each | Case | $36.13 | $36.13 | $47.69 | $47.69 |
| * | 5004000083 | LAB CONT 83OZ W/LID 50 | 50 | Each | Case | $44.10 | $44.10 | $58.21 | $58.21 |
| * | 5004000165 | LAB CONT 165OZ W/LID 25 | 25 | Each | Case | $43.07 | $43.07 | $56.85 | $56.85 |
| * | 5004045000 | Biohaz Bag 40x45" 100 | 100 | Each | Case | $87.00 | $87.00 | $114.84 | $114.84 |
| | 5006 | A-V Impulse System Tubing Assembly Left | 1 | Each | Each | $20.00 | $20.00 | $23.53 | $30.00 |
| | 5007 | A-V Impulse System Tubing Assembly Right | 1 | Each | Each | $20.00 | $20.00 | $23.53 | $30.00 |
| | 5010SA | 24 Hour Specimen Container Pour Spout, 40/Cs | 40 | Each | Case | $79.85 | $79.85 | $93.94 | $119.78 |
| | 5011SA | 24 Hour Specimen Container Pour Spout, 24/Cs | 24 | Each | Case | $50.20 | $50.20 | $59.06 | $75.30 |
| | 5014 | CURITY THORACENTESIS TRAY W/ 16 GA | 10 | Each | Case | $242.04 | $229.94 | $284.75 | $363.06 |
| | 5016 | CURITY THORACENTESIS TRAY W/ 17 GA | 10 | Each | Case | $320.75 | $304.71 | $377.35 | $481.13 |
| | 5024 | CURITY Flexible Adhesive Bandage, Fabric, 3/ | 1200 | Each | Case | $42.39 | $35.32 | $49.87 | $63.59 |
| | 5027 | CURITY Insertion Tray, 30cc | 20 | Trays | Case | $90.47 | $65.58 | $106.44 | $135.71 |
| | 5027LF | CURITY Insertion Tray, 30cc with Latex Free G | 20 | Trays | Case | $96.36 | $70.22 | $113.36 | $144.54 |
| | 5029 | CURITY Insertion Tray, 10cc | 20 | Trays | Case | $72.40 | $58.45 | $85.18 | $108.60 |
| | 5029LF | CURITY Insertion Tray, 10cc with Latex Free G | 20 | Trays | Case | $77.21 | $62.75 | $90.84 | $115.82 |
| | 5030SA | 1.5 QT MAIL AWAY-TWIN PACK 4 | 4 | Each | Case | $120.49 | $114.75 | $141.76 | $180.74 |
| * | 5030SPB | 1.5 QT STERICYCLE MAIL AWAY 1 | 1 | Each | Case | $19.54 | $19.00 | $22.99 | $29.31 |
| | 5033 | WEBCOL Alcohol Prep,Lge.(1Ply) | 4000 | Each | Case | $49.35 | $44.86 | $58.06 | $74.03 |
| | 5042 | KERLIX Sponge, bulk, 16Ply | 2000 | Each | Case | $103.08 | $86.90 | $121.27 | $154.62 |
| | 50500 | NeoNatal Care Products - Pediatric Percussor | 25 | Each | Case | $54.36 | $49.43 | $63.95 | $81.54 |
| * | 5050B | 3 QT STERICYCLE MAIL AWAY-TWIN PAC | 1 | Each | Case | $33.20 | $32.50 | $39.06 | $49.80 |
| | 5050SA | 3 QT MAIL AWAY-TWIN PACK 4 | 4 | Each | Case | $176.18 | $167.79 | $207.28 | $264.28 |
| * | 5050SP | 3 QT MAIL AWAY 4 | 4 | Each | Case | $97.84 | $93.18 | $115.11 | $146.76 |
| * | 5050SPB | 3 QT STERICYCLE MAIL AWAY 1 | 1 | Each | Case | $28.92 | $28.00 | $34.02 | $43.38 |
| | 5055SA | 2 GA MAIL AWAY-TWIN PACK 4 | 4 | Each | Case | $195.99 | $186.66 | $230.58 | $293.99 |
| | 5055SP | 2 GA MAIL AWAY 4 | 4 | Each | Case | $120.33 | $114.60 | $141.56 | $180.50 |
| | 5060SP | 2 GA MAIL AWAY 8 | 8 | Each | Case | $227.05 | $216.24 | $267.12 | $340.58 |
| * | 5060SPB | 2 GA STERICYCLE MAIL AWAY 1 | 1 | Each | Case | $31.86 | $31.35 | $37.49 | $47.80 |
| | 5065 | ImPad Rigid Sole Foot Cover, Pair - Regular Siz | 4 | Pairs | Case | $280.00 | $280.00 | $329.41 | $420.00 |
| | 5072 | KERLIX SPONGE, 12PLY | 1200 | Each | Case | $74.10 | $62.75 | $87.18 | $111.15 |
| | 5075 | ImPad Rigid Sole Foot Cover, Pair - Large Size | 4 | Pairs | Case | $280.00 | $280.00 | $329.41 | $420.00 |
| * | 5075B | 6.5 GA STERICYCLE MAIL AWAY 1 | 1 | Each | Case | $69.08 | $66.79 | $81.28 | $103.63 |
| * | 5075SA | 6.5 GA MAIL AWAY 2 | 2 | Each | Case | $139.44 | $132.80 | $164.05 | $209.16 |
| | 50800 | NeoNatal Care Products - Adult Percussor | 25 | Each | Case | $59.59 | $57.50 | $70.11 | $89.39 |
| * | 5080SA | 3.5 GA MAIL AWAY 2 | 2 | Each | Case | $101.78 | $96.93 | $119.74 | $152.67 |
| | 5087 | A-V Impulse System ImPad Undercast Pad, Rig | 12 | Each | Case | $120.00 | $120.00 | $141.18 | $180.00 |
| | 5089 | A-V Impulse System ImPad Undercast Pad, Lef | 12 | Each | Case | $120.00 | $120.00 | $141.18 | $180.00 |
| | 5093 | CURITY Sponge Counter w/Pull Cuff Clear | 200 | Each | Case | $168.00 | $155.00 | $197.65 | $252.00 |
| | 5094 | CURITY Sponge Counter Bag Clear | 250 | Each | Case | $184.10 | $167.36 | $216.59 | $276.15 |
| | 5095 | CURITY Sponge Counter w/Pull Cuff | 200 | Each | Case | $168.00 | $155.00 | $197.65 | $252.00 |
| | 5096 | CURITY Sponge Counter Bag | 250 | Each | Case | $184.10 | $167.36 | $216.59 | $276.15 |
| | 5097 | CURITY Sponge Counter Rack | 1 | Each | Case | $47.25 | $45.00 | $55.59 | $70.88 |
| | 5098 | CURITY Sponge Counter w/Scale | 1 | Each | Case | $69.58 | $63.25 | $81.86 | $104.37 |
| | 5099 | CURITY Sponge Counter Wall Bracket | 1 | Each | Case | $25.00 | $25.00 | $29.41 | $37.50 |
| | 5100 | CURITY SPONGE COUNTER SYSTEM EXT | 1 | Each | Case | $26.00 | $26.00 | $30.59 | $39.00 |
| * | 5100101STR | DISPOSABLE BIOLOOP 1UL LP/NDL BLU | 500 | Each | Case | $43.00 | $43.00 | $56.76 | $56.76 |
| * | 5100110STR | DISPOSABLE BIOLOOP 10UL LP/NDL YEL | 500 | Each | Case | $43.00 | $43.00 | $56.76 | $56.76 |
| * | 5100111STR | DISPOSABLE BIOLOOP 10UL/1UL LP NAT | 500 | Each | Case | $43.00 | $43.00 | $56.76 | $56.76 |
| * | 510Z010STR | DISPOSABLE BIOLOOP 1UL LP/NDL BLU | 500 | Each | Case | $19.31 | $19.31 | $25.49 | $25.49 |
| * | 510Z025STR | DISPOSABLE BIOLOOP 1UL LP/NDL BL 20 | 500 | Each | Case | $19.31 | $19.31 | $25.49 | $25.49 |
| * | 510Z110STR | DISPOSABLE BIOLOOP 10UL LP/NDL YL | 500 | Each | Case | $19.31 | $19.31 | $25.49 | $25.49 |
| * | 510Z125STR | DISPOSABLE BIOLOOP 10UL LP/NDL YL 2 | 500 | Each | Case | $19.31 | $19.31 | $25.49 | $25.49 |
| * | 510Z210STR | DISPOSABLE BIOLOOP 10UL/1UL NT 10ZP | 500 | Each | Case | $24.71 | $24.71 | $32.62 | $32.62 |
| * | 510Z225STR | DISPOSABLE BIOLOOP 10UL/1UL LP NT 2 | 500 | Each | Case | $19.31 | $19.31 | $25.49 | $25.49 |
| | 5110 | WEBCOL Alcohol Prep,Lge.(2Ply) | 4000 | Each | Case | $55.12 | $50.11 | $64.85 | $82.68 |
| | 5111 | CURITY Surgical Adhesive Dressing, 4"x8" | 200 | Each | Case | $108.37 | $98.52 | $127.49 | $162.56 |
| | 5112 | CURITY Surgical Adhesive Dressing, 6"x4" | 200 | Each | Case | $139.93 | $127.21 | $164.62 | $209.90 |
| | 5113 | CURITY Surgical Adhesive Dressing, 6"x8" | 100 | Each | Case | $110.00 | $99.00 | $129.41 | $165.00 |
| * | 5150 | CURITY Alcohol Prep, Med. | 4000 | Each | Case | $25.00 | $24.49 | $29.41 | $37.50 |
| | 5204 | CURITY Clean Catch Kit w/Benzalkonium To | 48 | Kits | Case | $60.68 | $41.36 | $71.39 | $91.02 |

Page 26

## KENDALL
### *275P Distributor by Numerical*
#### Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 5205 | CURITY Clean Catch Kit w/Soap Towelette | 48 | Kits | Case | $60.68 | $41.36 | $71.39 | $91.02 |
| | 5329 | SCD Knee Length Sleeve | 5 | Pairs | Case | $254.14 | $254.14 | $298.99 | $381.21 |
| | 5330 | SCD Thigh Length Medium Sleeve | 5 | Pairs | Case | $349.20 | $349.20 | $410.82 | $523.80 |
| | 5336 | SCD Sterile Thigh Length Sleeve | 5 | Each | Case | $295.85 | $295.85 | $348.06 | $443.78 |
| | 5345 | SCD Small Thigh Length Sleeve | 5 | Pairs | Case | $331.74 | $331.74 | $390.28 | $497.61 |
| | 5360 | KERLIX Packing Sponge, 4.5"x22" | 60 | Each | Case | $136.01 | $129.53 | $160.01 | $204.02 |
| * | 5375 | CUREX, Nonwoven Dressing Spg.,Str.,2x2, 50/t | 3000 | Each | Case | $123.31 | $120.31 | $145.07 | $184.97 |
| * | 5377 | CUREX, Nonwoven Dressing Spg.,Str., 4X4, 50 | 1200 | Each | Case | $95.52 | $93.23 | $112.38 | $143.28 |
| | 5378A | SCD Tubing Assembly (Model #5320,5325) | 1 | Each | Each | $51.50 | $51.50 | $60.59 | $77.25 |
| | 5395A | SCD Extension Tubing | 1 | Each | Each | $41.21 | $41.21 | $48.48 | $61.82 |
| | 5480 | SCD Large Thigh Length Sleeve | 3 | Pairs | Case | $251.23 | $251.23 | $295.56 | $376.85 |
| | 566034 | TURKEL SAFETY THOR SYS 8FRCATH | 20 | Each | Case | $566.13 | $539.17 | $666.04 | $849.20 |
| | 566059 | TURKEL SAFETY THOR PROC TRAY | 5 | Each | Case | $200.87 | $191.31 | $236.32 | $301.31 |
| * | 566059S | TURKEL SAFETY THORACENTESIS PROC | 5 | Trays | Case | $233.11 | $222.01 | $274.25 | $349.67 |
| * | 566075 | TURKEL LONG SAFETY THOR TRAY | 5 | Each | Case | $200.87 | $191.31 | $236.32 | $301.31 |
| * | 566075S | TURKEL LONG SAFETY THOR TRAY | 5 | Trays | Case | $233.11 | $222.01 | $274.25 | $349.67 |
| * | 567032S | TURKEL SAFETY PNEUMOTHORAX SYST | 5 | Trays | Case | $430.64 | $410.13 | $506.64 | $645.96 |
| * | 568006S | TURKEL SAFETY PARACENTESIS SYSTEM | 5 | Trays | Case | $286.56 | $272.91 | $337.13 | $429.84 |
| * | 5750 | CURITY Alcohol Prep, Sterile, Prepackaged 1's | 4000 | Each | Case | $33.26 | $31.62 | $39.13 | $49.89 |
| * | 5806 | Orthaletic Porous Tape Flesh 1" | 144 | Rolls | Case | $136.63 | $122.60 | $160.74 | $204.95 |
| * | 5807 | Orthaletic Porous Tape Flesh 1.5" | 96 | Rolls | Case | $136.63 | $122.60 | $160.74 | $204.95 |
| * | 5808 | Orthaletic Porous Tape Flesh 2" | 72 | Rolls | Case | $136.63 | $122.60 | $160.74 | $204.95 |
| | 5874 | UNIGARD Incontinent Pad 8" x 24" | 100 | Each | Case | $26.65 | $23.36 | $31.35 | $39.98 |
| | 60001 | WINGS Brief Youth, 8 bags of 12 | 96 | Each | Case | $33.66 | $29.70 | $39.60 | $50.49 |
| | 60002 | WINGS Brief Small, 8 bags of 12 | 96 | Each | Case | $35.99 | $31.92 | $42.34 | $53.99 |
| | 60003 | WINGS BRIEF, MEDIUM, 8 BAGS OF 12 | 96 | Each | Case | $43.76 | $38.75 | $51.48 | $65.64 |
| | 60004 | WINGS BRIEF, LARGE, 6 BAGS OF 12 | 72 | Each | Case | $44.88 | $39.80 | $52.80 | $67.32 |
| | 60005 | WINGS Retail Small 10's | 60 | Each | Case | $26.28 | $23.40 | $30.92 | $39.42 |
| | 60006 | WINGS Retail Medium 10's | 60 | Each | Case | $31.30 | $27.60 | $36.82 | $46.95 |
| | 60007 | WINGS Retail Lg 10's | 40 | Each | Case | $27.80 | $24.52 | $32.71 | $41.70 |
| | 60010 | WINGS CLASSIC BRIEF, EXTRA LARGE, 12 | 72 | Each | Case | $43.73 | $42.14 | $51.45 | $65.60 |
| | 60031 | WINGS Choice Plus Brief, Youth, 12/Bag, 8 Ba | 96 | Each | Case | $37.31 | $32.83 | $43.89 | $55.97 |
| | 60032 | WINGS CHOICE PLUS BRIEF, SMALL | 96 | Each | Case | $39.75 | $33.49 | $46.76 | $59.63 |
| | 60033 | WINGS CHOICE PLUS BRIEF, MEDIUM | 96 | Each | Case | $45.60 | $40.53 | $53.65 | $68.40 |
| | 60034 | WINGS CHOICE PLUS BRIEF, LARGE | 72 | Each | Case | $47.38 | $42.53 | $55.74 | $71.07 |
| | 60035 | WINGS CHOICE PLUS BRIEF, X-LARGE | 60 | Each | Case | $32.08 | $28.22 | $37.74 | $48.12 |
| | 60043 | WINGS CHOICE BRIEF, MEDIUM | 96 | Each | Case | $44.15 | $36.22 | $51.94 | $66.23 |
| | 60044 | WINGS CHOICE BRIEF, LARGE | 72 | Each | Case | $46.38 | $37.44 | $54.56 | $69.57 |
| | 60045 | WINGS CHOICE BRIEF, EXTRA LARGE | 60 | Each | Case | $30.00 | $26.40 | $35.29 | $45.00 |
| * | 60055 | Standard Adult Brief, Extra Large 6/10 | 60 | Each | Case | $34.90 | $31.37 | $41.06 | $52.35 |
| | 6006 | CURITY KIDS ULTRAMER Catheter, 6Fr | 12 | Each | Ctn | $127.12 | $121.07 | $149.55 | $190.68 |
| | 60063 | WINGS HL MEDIUM BRIEF | 96 | Each | Case | $46.15 | $38.22 | $54.29 | $69.23 |
| * | 60063R | WINGS HL MEDIUM RETAIL BRIEF | 96 | each | case | $48.07 | $40.14 | $56.55 | $72.11 |
| | 60064 | WINGS HL LARGE BRIEF | 72 | Each | Case | $48.38 | $39.44 | $56.92 | $72.57 |
| * | 60064R | WINGS HL LARGE RETAIL BRIEF | 72 | Each | case | $50.38 | $41.44 | $59.27 | $75.57 |
| * | 60065R | SURECARE HL - X LARGE | 60 | each | case | $50.45 | $41.80 | $59.35 | $75.68 |
| * | 60073 | WINGS HL ULTRA MEDIUM BRIEF | 96 | Each | Case | $48.46 | $40.13 | $57.01 | $72.69 |
| * | 60074 | WINGS HL ULTRA LARGE BRIEF | 72 | Each | Case | $50.80 | $41.41 | $59.77 | $76.20 |
| * | 60075 | WINGS HL ULTRA XLARGE BRIEF | 60 | Each | Case | $46.31 | $36.60 | $54.48 | $69.47 |
| | 60133R | WINGS CHOICE Plus Retail Brief, Medium, 1( | 100 | Each | Case | $49.26 | $43.44 | $57.95 | $73.89 |
| | 60134R | WINGS CHOICE Plus Retail Brief, Large, 10/F | 60 | Each | Case | $42.25 | $36.01 | $49.71 | $63.38 |
| | 6014 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $94.08 | $79.90 | $110.68 | $141.12 |
| | 6017 | TELFA Adhesive Pad, 2"x3" | 2400 | Each | Case | $233.00 | $211.50 | $274.12 | $349.50 |
| | 6021 | CURITY Gauze Bandage Roll, 4" | 235 | Each | Case | $426.41 | $406.10 | $501.66 | $639.62 |
| | 6022 | CURITY Disposable Lap Sponge, 18"x18" | 100 | Each | Case | $48.20 | $43.82 | $56.71 | $72.30 |
| | 6030 | CURITY LAKESIDE Cotton Roll | 25 | Rolls | Case | $150.66 | $136.97 | $177.25 | $225.99 |
| | 6034 | CURITY Disposable Lap Sponge, 12"x12" | 100 | Each | Case | $40.78 | $37.08 | $47.98 | $61.17 |
| | 6035 | KERLIX Super Sponge, X-Lg., 9 3/4"x10 3/4", | 200 | Each | Case | $83.70 | $76.05 | $98.47 | $125.55 |
| | 6040 | EXCILON Washcloth, 10"x13" | 600 | Each | Case | $47.92 | $41.08 | $56.38 | $71.88 |
| | 6045 | CURITY Disposable Lap Sponge, 4"x18" | 100 | Each | Case | $39.55 | $35.95 | $46.53 | $59.33 |
| | 6056 | CURITY Disposable Lap Sponge, 8"x36" | 100 | Each | Case | $56.85 | $51.68 | $66.88 | $85.28 |

* Indicates new codes or price changes.

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| 6066 | Sterile ImPad Foot Cover, Right | 4 | Each | Case | $225.80 | $225.80 | $265.65 | $338.70 |
| 6067 | Sterile ImPad Foot Cover, Left | 4 | Each | Case | $225.80 | $225.80 | $265.65 | $338.70 |
| 6070 | CURITY Foley Catheter Tray,14Fr. | 10 | Trays | Case | $120.81 | $93.78 | $142.13 | $181.22 |
| 6080 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $94.08 | $79.90 | $110.68 | $141.12 |
| 6082 | ImPad Hand Cover - Right | 4 | Each | Case | $112.00 | $112.00 | $131.76 | $168.00 |
| 6083 | ImPad Hand Cover - Left | 4 | Each | Case | $112.00 | $112.00 | $131.76 | $168.00 |
| 6099 | CURITY Gauze Sponge, Bulk, 3"x4", 12Ply | 2000 | Each | Case | $92.79 | $69.59 | $109.16 | $139.19 |
| 610 | MEDICAL DISPOSABLES, Wingfold Brief, Str | 100 | Each | Case | $39.20 | $34.50 | $46.12 | $58.80 |
| 61000 | 16OZ STERILE SOLUTION BOWL, INDIVD | 75 | Each | Case | $27.69 | $27.69 | $32.58 | $41.54 |
| 6108 | CURITY KIDS Catheter, 8Fr | 12 | Each | Ctn | $137.97 | $115.57 | $162.32 | $206.96 |
| 6111 | CURITY Non-adherent Dressing, 1/2"x4yd | 12 | Each | Case | $46.26 | $44.06 | $54.42 | $69.39 |
| 6112 | CURITY Non-adherent Dressing, 3"x3" | 600 | Each | Case | $214.62 | $204.40 | $252.49 | $321.93 |
| 6113 | CURITY Non-adherent Dressing, 3"x8" | 144 | Each | Case | $123.53 | $117.65 | $145.33 | $185.30 |
| 6114 | CURITY Non-adherent Dressing, 3"x16" | 216 | Each | Case | $266.27 | $253.59 | $313.26 | $399.41 |
| 6115 | CURITY Non-adherent Dressing. 3"x8" | 216 | Each | Case | $293.80 | $279.81 | $345.65 | $440.70 |
| 6116 | CURITY Non-adherent Dressing., 5"x9" | 72 | Each | Case | $109.73 | $104.50 | $129.09 | $164.60 |
| 6120 | KERLIX Sponge, 12Ply | 1280 | Each | Case | $115.23 | $92.22 | $135.56 | $172.85 |
| 61200 | 32OZ STERILE SOLUTION BOWL,INDVIDU | 50 | Each | Case | $26.34 | $26.34 | $30.99 | $39.51 |
| 6122 | CURITY Burn Dressing, Ready Cut Gauze, 12" | 9000 | Each | Case | $556.40 | $525.15 | $654.59 | $834.60 |
| * 61225 | 35OZ STERILE BOWL 25/CS | 25 | Each | Case | $11.30 | $11.30 | $13.29 | $16.95 |
| * 61299 | 32OZ STERILE SOLUTION BOWL,DOUBLE | 250 | Each | Case | $42.25 | $42.25 | $50.71 | $64.65 |
| 6131 | CURITY NEON STRIPS Fabric Bandage, 3/4" | 1200 | Each | Case | $43.67 | $36.38 | $51.38 | $65.51 |
| 6132 | CURITY GAUZE PAD, 3"X3" | 2400 | Each | Case | $242.92 | $203.46 | $285.79 | $364.38 |
| 6133 | CURITY NEON STRIPS Fabric Bandage, 1"x3 | 1200 | Each | Case | $49.53 | $41.27 | $58.27 | $74.30 |
| 6135 | CURITY Flexible Adhesive Bandage, Fabric, 1" | 1200 | Each | Case | $48.08 | $40.06 | $56.56 | $72.12 |
| 6136 | CURITY Flexible Adhesive Bandage, Fabric, 2" | 600 | Each | Case | $66.80 | $55.70 | $78.59 | $100.20 |
| 6137 | CURITY Sensitive Skin 3/4" x 3" | 1200 | Each | Case | $36.16 | $30.13 | $42.54 | $54.24 |
| 6138 | CURITY Sensitive Skin 1" x 3" | 1200 | Each | Case | $40.88 | $34.07 | $48.09 | $61.32 |
| 6140 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $120.81 | $93.78 | $142.13 | $181.22 |
| 6144 | 100% SILI MONO FOLEY TY 14FR | 10 | Each | Case | $185.30 | $131.41 | $218.00 | $277.95 |
| 6146 | 100% SILI MONO FOLEY TY 16FR | 10 | Each | Case | $185.30 | $131.41 | $218.00 | $277.95 |
| 6148 | 100% SILI MONO FOLEY TY 18FR | 10 | Each | Case | $185.30 | $131.41 | $218.00 | $277.95 |
| 6153 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $185.30 | $125.15 | $218.00 | $277.95 |
| 6154 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $185.30 | $125.15 | $218.00 | $277.95 |
| 6155 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $172.40 | $112.05 | $202.82 | $258.60 |
| 6156 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $172.40 | $112.05 | $202.82 | $258.60 |
| 6162 | CURITY Foley Catheter Tray,14 Fr. | 10 | Trays | Case | $172.40 | $112.05 | $202.82 | $258.60 |
| 6164 | 14 Fr. Foley Tray, 5cc ULTRAMER Cath | 10 | Trays | Case | $174.40 | $114.00 | $205.18 | $261.60 |
| 6165 | 16Fr. Foley Tray 5cc. ULTRAMER Cath | 10 | Each | Case | $174.40 | $114.00 | $205.18 | $261.60 |
| 6165C | 16Fr 5cc Coude MONO-FLO Foley Tray | 10 | Each | Case | $175.00 | $131.00 | $205.88 | $262.50 |
| 6166 | 18Fr. Foley Tray 5cc. ULTRAMER Cath | 10 | Each | Case | $174.40 | $114.00 | $205.18 | $261.60 |
| 6175 | Add-A-Foley Catheter Tray | 10 | Trays | Case | $109.29 | $75.42 | $128.58 | $163.94 |
| 6176 | Add-A-Foley Tray w/MONO-FLO Drain Bag | 10 | Each | Case | $103.02 | $71.40 | $121.20 | $154.53 |
| 6193 | CURITY Adhesive Bandage, 3/4" | 1200 | Each | Case | $36.16 | $30.13 | $42.54 | $54.24 |
| 6195 | EXCILON Washcloth, 10"x13" | 600 | Each | Case | $53.26 | $45.64 | $62.66 | $79.89 |
| 6196 | CURITY ABDOMINAL PAD, 5"X9" | 576 | Each | Case | $39.16 | $36.99 | $46.07 | $58.74 |
| 6197 | CURITY ABDOMINAL PAD, 7 1/2"X8" | 576 | Each | Case | $42.42 | $39.97 | $49.91 | $63.63 |
| 6198 | CURITY ABDOMINAL PAD, 8"X10" | 432 | Each | Case | $42.43 | $39.60 | $49.92 | $63.65 |
| 6199 | CURITY KIDS Luer Funnel Adapter | 20 | Each | Ctn | $53.52 | $50.98 | $62.96 | $80.28 |
| 62000 | 16OZ STERILE SOLUTION BOWL W/PLAS | 75 | Each | Case | $38.50 | $38.50 | $45.89 | $58.52 |
| 6206 | CURITY Anti-Reflux Chamber Drainage Bag | 20 | Each | Case | $86.74 | $64.89 | $102.05 | $130.11 |
| 6206LF | Latex-Free CURITY Anti-Reflux Chamber Drai | 20 | Each | Case | $99.75 | $74.62 | $117.35 | $149.63 |
| 6208 | CURITY MONO-FLO Bedside Drainage Bag | 20 | Each | Case | $130.14 | $92.15 | $153.11 | $195.21 |
| 6209 | CURITY MONO-FLO Bedside Drainage Bag | 20 | Each | Case | $90.58 | $63.40 | $106.56 | $135.87 |
| 6210 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $120.81 | $93.78 | $142.13 | $181.22 |
| 6229 | UNIGARD Plus Incontinent Brief,Bulk | 100 | Each | Case | $45.43 | $38.89 | $53.45 | $68.15 |
| 6241 | SORB-IT I.V. Sponge 2" x 2" Sterile | 1400 | Each | Case | $115.00 | $110.00 | $135.29 | $172.50 |
| 6242 | TENDEROL Undercast Padding, 2"x4yd | 72 | Each | Case | $39.48 | $38.86 | $46.45 | $59.22 |
| 6242P | SORB-IT Drain Sponge 4" x 4" Sterile | 600 | Each | Case | $82.70 | $79.30 | $97.29 | $124.05 |
| 6243 | TENDEROL Undercast Padding, 3"x4yd | 72 | Each | Case | $58.21 | $57.30 | $68.48 | $87.32 |
| 6244 | TENDEROL Undercast Padding, 4"x4yd | 72 | Each | Case | $77.47 | $76.26 | $91.14 | $116.21 |

\* Indicates new codes or price changes.

## KENDALL
### *275P Distributor by Numerical*
#### Effective March 1, 2003

| | | Quantity | Per | Price | | | Suggested Resale | |
|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | Shipping | Unit | Unit | 1-19 Case | 20+ Case | Hospital | Medical |
| Item No. | Description | | | | | | | |
| 6246 | TENDEROL Undercast Padding, 6"x4yd | 36 | Each | Case | $58.21 | $57.30 | $68.48 | $87.32 |
| 6251 | CURITY Urethral Drainset | 10 | Each | Case | $203.44 | $178.19 | $239.34 | $305.16 |
| 6255 | Add-A- Foley Catheter Tray | 10 | Trays | Case | $74.97 | $65.53 | $88.20 | $112.46 |
| 6256 | Add-A- Foley Catheter Tray | 10 | Trays | Case | $74.22 | $64.86 | $87.32 | $111.33 |
| 6256LF | Latex-Free Add-A-Foley Catheter Tray | 10 | Trays | Case | $85.35 | $74.59 | $100.41 | $128.03 |
| 6261 | CURITY Bedside Drainage Bag, 4000cc | 15 | Each | Case | $141.66 | $107.32 | $166.66 | $212.49 |
| 6286 | CURITY Triangular Bandage | 72 | Each | Case | $97.00 | $93.21 | $114.12 | $145.50 |
| 6297 | RONDIC X-Ray Detectable Round Sponge,Me | 2000 | Each | Case | $196.67 | $178.79 | $231.38 | $295.01 |
| 6300 | CURITY MONO-FLO Bedside Drainage Bag | 20 | Each | Case | $94.24 | $65.96 | $110.87 | $141.36 |
| 6308 | MONO-FLO Anti-Reflux Device Drain Bag | 20 | Each | Case | $102.00 | $93.84 | $120.00 | $153.00 |
| 6309 | CURITY GAUZE PAD, 4"X4" | 1200 | Each | Case | $204.97 | $170.98 | $241.14 | $307.46 |
| 6310 | CURITY Bedside Drainage Bag, 2000cc | 20 | Each | Case | $97.95 | $67.94 | $115.24 | $146.93 |
| 6318 | CURITY Gauze Sponge, Plastic Tray, 4"x4", 8P | 1280 | Each | Case | $120.78 | $100.65 | $142.09 | $181.17 |
| 6328 | #6325 and #7325 SCD Tubing | 1 | Each | Each | $51.50 | $51.50 | $60.59 | $77.25 |
| 6329 | SCD K/L Sleeve - Green | 5 | Pairs | Case | $263.84 | $263.84 | $310.40 | $395.76 |
| 6330 | SCD T/L Medium Sleeve - Green | 5 | Pairs | Case | $358.90 | $358.90 | $422.24 | $538.35 |
| 6345 | SCD T/L Small Sleeve - Green | 5 | Pairs | Case | $341.44 | $341.44 | $401.69 | $512.16 |
| 6349 | DURASORB Underpad, 23" x 24" Prepack 10 | 200 | Each | Case | $38.29 | $28.02 | $45.05 | $57.44 |
| 635 | HANDICARE LINERS, MEDIUM, 7" X 17", 8 | 200 | Each | Case | $39.94 | $35.83 | $46.99 | $59.91 |
| 6360 | VERSALON Washcloth, 9 1/2"x13 1/4", Blue | 500 | Each | Case | $25.38 | $23.73 | $29.86 | $38.07 |
| 6361 | VERSALON Washcloth, 9 1/4"x13 1/2", Pink | 500 | Each | Case | $27.86 | $23.87 | $32.78 | $41.79 |
| 6363 | CURITY Washcloth, 12 1/4"x13" | 750 | Each | Case | $49.00 | $42.00 | $57.65 | $73.50 |
| 6365 | RONDIC X-Ray Detectable Round Sponge,Lge | 2000 | Each | Case | $214.63 | $195.12 | $252.51 | $321.95 |
| 6367 | CURITY Washcloth, 12 1/4"x 13" | 750 | Each | Case | $46.99 | $40.30 | $55.28 | $70.49 |
| 640 | MEDICAL DISPOSABLES, Wingfold Brief, Re | 100 | Each | Case | $49.35 | $43.43 | $58.06 | $74.03 |
| 6403 | CURITY Adhesive Bandage, 7/8" | 3600 | Each | Case | $133.47 | $111.22 | $157.02 | $200.21 |
| 6409 | CURITY Fingertip Bandage, Fabric | 1200 | Each | Case | $60.45 | $58.63 | $71.12 | $90.68 |
| 6411 | CURITY Knuckle, Fabric | 1200 | Each | Case | $62.02 | $61.49 | $72.96 | $93.03 |
| 6416 | CURITY Flexible Adhesive Bandage, 1 1/2"x1 1 | 1200 | Each | Case | $55.37 | $52.60 | $65.14 | $83.06 |
| 6417 | CURITY Junior, 3/8"x1 1/2" | 3600 | Each | Case | $69.74 | $67.74 | $82.05 | $104.61 |
| 6418 | WINGS MAXIMA, Underpads, 23 x 36, Bulk | 75 | Each | Case | $38.83 | $23.81 | $45.68 | $58.25 |
| 6422 | CURITY Disposable Lap Sponge, 18"x18" | 200 | Each | Case | $79.12 | $71.93 | $93.08 | $118.68 |
| 6422P | WINGS MAXIMA, Underpads 5's | 75 | Each | Case | $35.72 | $26.06 | $42.02 | $53.58 |
| 6426 | Insert Pad, ABI 6 1/2in. x 17in., Bulk | 100 | Each | Case | $17.81 | $17.50 | $20.95 | $26.72 |
| 6427 | URODYNAMIC Dual Lumen Catheter 7Fr. | 12 | Each | Ctn | $255.00 | $249.91 | $300.00 | $382.50 |
| 6429 | URODYNAMIC Dual Lumen Catheter 10Fr. | 12 | Each | Ctn | $255.00 | $249.91 | $300.00 | $382.50 |
| 6434 | CURITY Disposable Lap Sponge, 12"x12" | 200 | Each | Case | $80.26 | $72.97 | $94.42 | $120.39 |
| 6437 | URODYNAMIC Triple Lumen Catheter 7Fr. | 12 | Each | Ctn | $255.00 | $249.91 | $300.00 | $382.50 |
| 6439 | URODYNAMIC Triple Lumen Catheter 10Fr. | 12 | Each | Ctn | $255.00 | $249.91 | $300.00 | $382.50 |
| 6445 | CURITY Disposable Lap Sponge, 4"x18" | 200 | Each | Case | $73.53 | $66.85 | $86.51 | $110.30 |
| 6449 | RONDIC X-Ray Detectable Round Sponge, X-L | 2000 | Each | Case | $260.97 | $237.24 | $307.02 | $391.46 |
| 6450 | CURITY Disposable Lap Sponge, 8"x36" | 200 | Each | Case | $116.37 | $105.79 | $136.91 | $174.56 |
| 6474 | CURITY Gauze Dressing Roll, 4 1/2", 8Ply | 10 | Rolls | Case | $652.83 | $621.74 | $768.04 | $979.25 |
| 6480 | SCD T/L Large Sleeve - Green | 3 | Pairs | Case | $260.93 | $260.93 | $306.98 | $391.40 |
| 6493 | RONDIC X-Ray Detectable Round Sponge,Sup | 1000 | Each | Case | $186.49 | $169.52 | $219.40 | $279.74 |
| 6500 | CURITY Urine Meter, 200ml | 10 | Each | Case | $120.89 | $85.08 | $142.22 | $181.34 |
| * 65000 | 16oz Solution Bowl, Bulk Packed (N/S) | 500 | Each | Case | $81.50 | $81.50 | $97.71 | $124.58 |
| 6510 | CURITY KIDS MONO-FLO Drain Bag, 1000m | 20 | Each | Case | $128.49 | $104.53 | $151.16 | $192.74 |
| 65110 | CURITY ABD PAD AND ROLL, BULK, 8" X 2 | 6 | Each | Case | $96.31 | $77.20 | $113.31 | $144.47 |
| 6522 | CURITY Disposable Lap Sponge, 18"x18" | 200 | Each | Case | $70.64 | $64.22 | $83.11 | $105.96 |
| 6534 | CURITY Disposable Lap Sponge, 12"x12" | 200 | Each | Case | $65.00 | $58.50 | $76.47 | $97.50 |
| 6545 | CURITY Disposable Lap Sponge, 4"x18" | 200 | Each | Case | $61.00 | $55.00 | $71.76 | $91.50 |
| 6553 | CURITY COTTON TIPPED APPLICATOR, 1 | 10000 | Each | Case | $141.34 | $128.49 | $166.28 | $212.01 |
| 6556 | CURITY Disposable Lap Sponge, 8"x36" | 200 | Each | Case | $95.70 | $87.00 | $112.59 | $143.55 |
| 6560 | PREPPIES Skin Barrier Wipe | 1000 | Each | Case | $116.05 | $105.50 | $136.53 | $174.08 |
| 65600 | 32oz Solution Bowl,Bulk Packed (N/S) | 250 | Each | Case | $70.37 | $70.37 | $86.93 | $110.84 |
| 6569 | WINGS MAXIMA Underpad, 30" x 30", Bulk | 75 | Each | Case | $26.48 | $25.71 | $31.15 | $39.72 |
| 6570 | WINGS MAXIMA Underpads 30" x 30" Prepa | 75 | Each | Case | $27.77 | $26.96 | $32.67 | $41.66 |
| 6581 | Undergarments Belts, 8 prs./case | 8 | Pairs | Case | $4.97 | $4.97 | $5.85 | $7.46 |
| 6582 | Belts for WINGS Belted Undergarment, X-large | 8 | Pairs | Case | $4.97 | $4.97 | $5.85 | $7.46 |
| 6591 | RONDIC X-Ray Detectable Round Sponge, Lg | 2000 | Each | Case | $228.62 | $207.84 | $268.96 | $342.93 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 6596B22 | WINGS Day Regular Insert Pad, 13.4 x 24, 22/B | 88 | Each | Case | $30.94 | $27.24 | $36.40 | $46.41 |
| | 6597B20 | WINGS Day Plus Insert Pad, 14.1 x 26.4, 20/Bag | 80 | Each | Case | $29.62 | $26.09 | $34.85 | $44.43 |
| | 6598B24 | WINGS Nite Super, 14.1 x 27.5, 24/Bag, 2 Clear | 48 | Each | Case | $22.73 | $20.01 | $26.74 | $34.10 |
| | 6599 | WINGS Personal Cleansing Washcloth, 9 1/2" | 512 | Each | Case | $31.53 | $28.66 | $37.09 | $47.30 |
| | 6600 | CURITY KIDS Urine Meter, 150ml | 10 | Each | Case | $173.14 | $141.31 | $203.69 | $259.71 |
| * | 660200 | STA-TITE GAUZE BANDAGE 2"X4 YD. BUL | 96 | Each | Case | $31.10 | $30.10 | $36.59 | $46.65 |
| * | 660300 | STA-TITE GAUZE BANDAGE 3"X4 YD. BUI | 96 | Each | Case | $34.28 | $33.28 | $40.33 | $51.42 |
| * | 660400 | STA-TITE GAUZE BANDAGE 4"X4 YD. BUI | 96 | Each | Case | $39.00 | $38.00 | $45.88 | $58.50 |
| * | 660600 | STA-TITE GAUZE BANDAGE 6"X4 YD. | 48 | Each | Case | $31.05 | $30.05 | $36.53 | $46.58 |
| | 66100 | Suture Removal Kit | 50 | Kits | Case | $49.88 | $30.00 | $58.68 | $74.82 |
| * | 661200 | STA-TITE GAUZE BANDAGE 2"X4 YD. IND | 96 | Each | Case | $40.35 | $39.35 | $47.47 | $60.53 |
| | 6613 | CURITY Standard Porous Adhesive Tape, 2" | 72 | Rolls | Case | $118.78 | $100.00 | $139.74 | $178.17 |
| * | 661300 | STA-TITE GAUZE BANDAGE 3"X4 YD. INI | 96 | Each | Case | $38.13 | $37.13 | $44.86 | $57.20 |
| * | 661440 | STA-TITE GAUZE BANDAGE 4"X4 YD. IND | 96 | Each | Case | $47.12 | $46.12 | $55.44 | $70.68 |
| * | 661600 | STA-TITE GAUZE BANDAGE 6"X4 YD. IND | 48 | Each | Case | $36.35 | $35.35 | $42.76 | $54.53 |
| | 66200 | Suture Removal Kit | 50 | Kits | Case | $53.03 | $30.75 | $62.39 | $79.55 |
| | 66300 | Suture Removal Kit | 50 | Kits | Case | $52.97 | $39.45 | $62.32 | $79.46 |
| | 66301 | Suture Removal Kit | 50 | Kits | Case | $22.64 | $20.69 | $26.64 | $33.96 |
| | 66305 | Suture Removal Kit | 50 | Kits | Case | $55.86 | $45.99 | $65.72 | $83.79 |
| | 6640 | POLYSKIN II TRANSPARENT ADHESIVE I | 400 | Each | Case | $105.02 | $102.66 | $143.06 | $182.40 |
| | 66400 | Suture Removal Kit | 50 | Kits | Case | $136.24 | $110.80 | $160.28 | $204.36 |
| | 6641 | POLYSKIN II TRANSPARENT ADHESIVE I | 200 | Each | Case | $170.66 | $166.82 | $239.65 | $305.55 |
| | 6642 | POLYSKIN II TRANSPARENT ADHESIVE I | 40 | Each | Case | $79.80 | $76.00 | $93.88 | $119.70 |
| | 6646 | CURITY Gauze Dressing Roll, 9", 4Ply | 10 | Rolls | Case | $555.77 | $529.30 | $653.85 | $833.66 |
| | 6647 | POLYSKIN II TRANSPARENT ADHESIVE I | 120 | Each | Case | $221.35 | $205.30 | $260.41 | $332.03 |
| | 6648 | POLYSKIN II TRANSPARENT ADHESIVE I | 80 | Each | Case | $225.44 | $214.70 | $265.22 | $338.16 |
| | 66500 | Suture Removal Kit | 50 | Kits | Case | $100.58 | $84.91 | $118.33 | $150.87 |
| | 66505 | Suture Removal Kit | 50 | Kits | Case | $132.83 | $120.25 | $156.27 | $199.25 |
| | 66506 | Suture Removal Kit | 50 | Kits | Case | $131.14 | $111.98 | $154.28 | $196.71 |
| | 66508 | Suture Removal Kit | 50 | Kits | Case | $92.50 | $83.35 | $108.82 | $138.75 |
| | 6651 | POLYSKIN II TRANSPARENT ADHESIVE I | 400 | Each | Case | $123.69 | $117.80 | $145.52 | $185.54 |
| | 6652 | POLYSKIN MR TRANSPARENT ADHESIVE | 400 | Each | Case | $121.60 | $118.80 | $143.06 | $182.40 |
| | 6653 | RONDIC X-Ray Detectable Round Sponge, X-I | 2000 | Each | Case | $281.31 | $255.73 | $330.95 | $421.97 |
| | 6654 | POLYSKIN MR TRANSPARENT ADHESIVE | 200 | Each | Case | $203.70 | $194.00 | $239.65 | $305.55 |
| | 6655 | POLYSKIN MR TRANSPARENT ADHESIVE | 40 | Each | Case | $86.10 | $82.00 | $101.29 | $129.15 |
| | 6656 | POLYSKIN MR TRANSPARENT DRESSING | 120 | Each | Case | $232.15 | $215.50 | $273.12 | $348.23 |
| * | 6657 | POLYSKIN MR TRANSPARENT DRESSING | 80 | Each | Case | $240.15 | $225.59 | $282.53 | $360.23 |
| | 6658 | POLYSKIN MR TRANSPARENT DRESSING | 400 | Each | Case | $129.87 | $123.69 | $152.79 | $194.81 |
| * | 6660 | KERLIX A.M.D.-ANTIMICROBIAL GAUZE I | 480 | Each | Case | $215.00 | $212.00 | $252.94 | $322.50 |
| * | 6662 | KERLIX A.M.D.-Antimicrobial Gauze Dressing | 480 | Each | Case | $160.00 | $159.00 | $188.24 | $240.00 |
| * | 6665 | KERLIX A.M.D-ANTIMICROBIAL GAUZE D | 600 | Each | Case | $170.00 | $169.60 | $200.00 | $255.00 |
| | 66700 | Skin Staple Remover | 48 | Kits | Case | $96.86 | $56.12 | $113.95 | $145.29 |
| | 6699 | WINGS Personal Cleansing Washcloths, Pre-mo | 512 | Each | Case | $27.69 | $25.15 | $32.58 | $41.54 |
| | 67000 | Sterile Bulb Syringe with Cap, Indivdually Wrap | 50 | Each | Case | $28.80 | $27.41 | $33.88 | $43.20 |
| | 6715 | KERLIX Roll, Large, 4.5"x4.1yd, 6Ply | 100 | Rolls | Case | $137.62 | $131.07 | $161.91 | $206.43 |
| | 6716 | KERLIX Roll, Large, 4.5"x3.1yd, 8Ply | 100 | Rolls | Case | $137.62 | $131.07 | $161.91 | $206.43 |
| | 6720 | KERLIX Roll, Small, 2 1/4"x3yd, 6Ply | 96 | Rolls | Case | $73.27 | $55.84 | $86.20 | $109.91 |
| | 6725 | KERLIX Roll, Medium, 3.4"x3.6yd, 6Ply | 96 | Rolls | Case | $90.05 | $71.50 | $105.94 | $135.08 |
| | 6730 | KERLIX Roll, Large, 4.5"x4.1yd, 6Ply | 60 | Rolls | Case | $110.29 | $105.04 | $129.75 | $165.44 |
| | 6735 | KERLIX Roll, Medium, 3.4"x3.6yd, 6Ply, Bulk | 96 | Rolls | Case | $81.37 | $64.38 | $95.73 | $122.06 |
| | 6736 | KERLIX Roll, Medium, 3.4" x 4 yd. 6 Ply Bulk | 96 | Each | Case | $112.00 | $110.25 | $131.76 | $168.00 |
| | 6740 | KERLIX LITE Roll, Extra Wide 9"x5yd, 3Ply | 48 | Rolls | Case | $112.69 | $99.41 | $132.58 | $169.04 |
| | 6760 | KERLIX Burn Pack, 4.5"x4.1yd | 80 | Rolls | Case | $106.00 | $96.40 | $124.71 | $159.00 |
| | 6765 | KERLIX Burn Dressing, 4Ply , 17"x26" | 80 | Each | Case | $67.88 | $59.16 | $79.86 | $101.82 |
| | 6770 | CURITY KIDS Urine Meter/Drain Bag, 200ml | 10 | Each | Case | $117.00 | $111.43 | $137.65 | $175.50 |
| | 67800 | Sterile Bulb Syringe Irrigation Tray | 20 | Each | Case | $23.10 | $21.99 | $27.18 | $34.65 |
| | 67803 | Sterile Bulb Syringe Irrigation Tray w/Iodopher | 20 | Each | Case | $33.02 | $31.45 | $38.85 | $49.53 |
| | 67820 | Sterile Bulb Syringe Irrigation Tray w/100ml ste | 20 | Each | Case | $35.81 | $34.10 | $42.13 | $53.72 |
| | 68000 | Sterile Piston Syringe with Cap, Indivdually Wr | 50 | Each | Case | $28.25 | $26.89 | $33.24 | $42.38 |
| | 6818 | WEBCOL Alcohol Prep,Med.(2Ply) | 4000 | Each | Case | $33.60 | $30.99 | $39.53 | $50.40 |
| | 68217 | TENDERSORB ABD PAD, STERILE 1'S, 10" | 200 | Each | Case | $133.90 | $113.30 | $157.53 | $200.85 |

* Indicates new codes or price changes.

Page 30

## KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 6822 | CURITY Disposable Lap Sponge, 18"x18" | 400 | Each | Case | $106.25 | $96.68 | $125.00 | $159.38 |
| | 6834 | CURITY Disposable Lap Sponge, 12"x12" | 750 | Each | Case | $152.62 | $138.75 | $179.55 | $228.93 |
| | 6845 | CURITY Disposable Lap Sponge, 4"x18" | 1400 | Each | Case | $254.10 | $231.00 | $298.94 | $381.15 |
| | 685 | MEDICAL DISPOSABLES, Wingfold Brief, Ex | 60 | Each | Case | $27.05 | $23.80 | $31.82 | $40.58 |
| | 6855 | CURITY Disposable Lap Sponge, 8"x36" | 400 | Each | Case | $138.60 | $126.00 | $163.06 | $207.90 |
| | 68659 | CURITY Dri-Bak ABD Pad 24" x 8", Bulk | 144 | Each | Case | $125.00 | $100.00 | $147.06 | $187.50 |
| | 68683 | CURITY Dri-Bak ADB Pad 12" x 8", Bulk | 288 | Each | Case | $125.00 | $100.00 | $147.06 | $187.50 |
| | 68800 | Sterile Piston Syringe Irrigation Tray | 20 | Each | Case | $22.42 | $21.34 | $26.38 | $33.63 |
| | 68803 | Sterile Piston Syringe Irrigation Tray w/Iodoph | 20 | Each | Case | $33.02 | $31.45 | $38.85 | $49.53 |
| | 68820 | Sterile Piston Syringe Irrigation Tray w/100ml S | 20 | Each | Case | $35.81 | $34.10 | $42.13 | $53.72 |
| | 689 | HANDICARE Pants, Small (22-28") (orange) | 12 | Each | Case | $81.06 | $71.33 | $95.36 | $121.59 |
| | 69019 | CURITY Dri-Bak ABD Pad 24" x 10", Bulk | 144 | Each | Case | $150.00 | $125.00 | $176.47 | $225.00 |
| | 69043 | CURITY ABD PAD, BULK W/ WET PRUF B/ | 288 | Each | Case | $123.60 | $103.00 | $145.41 | $185.40 |
| | 691 | HANDICARE Pants, Medium (30-36") (white) | 12 | Each | Case | $81.06 | $71.33 | $95.36 | $121.59 |
| | 6939 | CURITY Gauze Sponge, Plastic Tray, 4"x4", 12 | 1280 | Each | Case | $115.24 | $92.59 | $135.58 | $172.86 |
| | 694 | HANDICARE Pants, Large (38-44") (blue) | 12 | Each | Case | $81.06 | $71.33 | $95.36 | $121.59 |
| | 6946 | CURITY Foley Catheter Tray,16 Fr. | 10 | Trays | Case | $94.08 | $80.50 | $110.68 | $141.12 |
| * | 6947 | CURITY Adhesive Bandage, 3/4" | 3600 | Each | Case | $113.31 | $94.61 | $133.31 | $169.97 |
| | 6947LF | 100% Latex Free 14 Fr., 5cc Silicone Foley Tray | 10 | Trays | Case | $109.48 | $97.87 | $128.80 | $164.22 |
| | 6948 | CURITY Foley Catheter Tray,18 Fr. | 10 | Trays | Case | $94.08 | $80.50 | $110.68 | $141.12 |
| | 6949 | 16Fr. Foley Tray 5cc. Silicone Cath | 10 | Trays | Case | $93.82 | $89.36 | $110.38 | $140.73 |
| | 6949LF | Latex-Free 16 Fr. Foley Tray, 5cc Silicone Cathe | 10 | Trays | Case | $109.48 | $97.87 | $128.80 | $164.22 |
| | 6950 | 18Fr. Foley Tray 5cc. Silicone Cath | 10 | Trays | Case | $93.82 | $89.36 | $110.38 | $140.73 |
| | 6950LF | Latex-Free 18 Fr. Foley Tray, 5 cc Silicone Cathe | 10 | Trays | Case | $109.48 | $97.87 | $128.80 | $164.22 |
| | 698 | HANDICARE Pants, X-Large (46-52") (green) | 12 | Each | Case | $81.06 | $71.33 | $95.36 | $121.59 |
| | 699 | HANDICARE Pants, XX-Large (52-58") (black) | 12 | Each | Case | $81.06 | $71.33 | $95.36 | $121.59 |
| | 700 | SIMPLICITY Pants, Small (yellow stripe), 10/5' | 50 | Each | Case | $48.42 | $42.61 | $56.96 | $72.63 |
| | 7000 | PRECISION 400 Urine Meter | 10 | Each | Case | $131.67 | $101.20 | $154.91 | $197.51 |
| | 7000SA | Urine Collection Kit, Preserve, 200/Cs. | 200 | Each | Case | $181.60 | $181.60 | $213.65 | $272.40 |
| | 7006 | PRECISION 400 Urine Meter Foley Tray 16Fr.. | 10 | Each | Case | $233.24 | $176.35 | $274.40 | $349.86 |
| | 7008 | PRECISION 400 Urine Meter Foley Tray 18 Fr. | 10 | Each | Case | $233.24 | $176.35 | $274.40 | $349.86 |
| | 701 | SIMPLICITY Pants, Medium (blue stripe), 10/5 | 50 | Each | Case | $54.82 | $48.24 | $64.49 | $82.23 |
| | 7014 | PRECISION 400 Urine Meter Foley Tray 14Fr.. | 10 | Each | Case | $214.46 | $152.90 | $252.31 | $321.69 |
| | 7016 | PRECISION 400 Urine Meter Foley Tray 16Fr.. | 10 | Each | Case | $214.46 | $152.90 | $252.31 | $321.69 |
| | 7016C | 16 Fr. Coude Foley Tray | 10 | Each | Case | $257.35 | $183.00 | $302.76 | $386.03 |
| | 7018 | PRECISION 400 Urine Meter Foley Tray 18Fr.. | 10 | Each | Case | $214.46 | $152.90 | $252.31 | $321.69 |
| | 702 | SIMPLICITY Pants, Large (brown stripe), 10/5 | 50 | Each | Case | $61.39 | $54.02 | $72.22 | $92.09 |
| | 7020 | PRECISION 400 Add-A-Foley Tray | 10 | Each | Case | $135.00 | $130.00 | $158.82 | $202.50 |
| | 702015 | KANGAROO ANTI-FREE FLOW PUMP SET | 30 | Each | Case | $95.70 | $87.00 | $112.59 | $143.55 |
| | 702025 | KANGAROO DEHP FREE PUMP SET 500MI | 30 | Each | Case | $105.60 | $96.00 | $124.24 | $158.40 |
| * | 702035 | DEHP Free 500ml Pump Set | 30 | Each | Case | $99.19 | $91.00 | $116.69 | $148.79 |
| | 702505 | 1000ml Large Bore Gravity Set | 30 | Each | Case | $70.95 | $64.50 | $83.47 | $106.43 |
| | 702520 | KANGAROO DEHP FREE PUMP SET 1000M | 30 | Each | Case | $89.10 | $81.00 | $104.82 | $133.65 |
| | 702605 | 500ML INTERMITTENT GRAVITY SET | 30 | Each | Case | $69.30 | $63.00 | $81.53 | $103.95 |
| | 7028 | CURITY Adhesive Bandage, 1" | 3600 | Each | Case | $125.47 | $104.73 | $147.61 | $188.21 |
| | 703 | SIMPLICITY Pants, X-Large (green stripe), 10/ | 50 | Each | Case | $67.72 | $59.59 | $79.67 | $101.58 |
| | 7039 | CURITY INFANT LUMBAR PUNCTURE TR | 10 | Each | Case | $128.95 | $117.22 | $151.71 | $193.43 |
| | 7046 | CURITY Standard Porous Adhesive Tape, 3" | 48 | Rolls | Case | $118.78 | $100.00 | $139.74 | $178.17 |
| | 704615 | KANGAROO ANTI-FREE FLOW POXIMAL | 30 | Each | Case | $89.10 | $81.00 | $104.82 | $133.65 |
| | 704625 | KANGAROO DEHP FREE PUMP SET PROX | 30 | Each | Case | $99.00 | $90.00 | $116.47 | $148.50 |
| * | 704645 | DEHP Free Proximal Spike Set 0 | 30 | Each | Case | $82.84 | $76.00 | $97.46 | $124.26 |
| * | 704649 | DEHP Free Spike w/ 1000ml Flush Bag | 30 | Each | Case | $168.50 | $150.00 | $198.24 | $252.75 |
| | 7053 | CURITY O-B Sponge, 4"x4" | 2000 | Each | Case | $102.19 | $89.37 | $120.22 | $153.29 |
| | 7057 | TENDERSORB Layered Underpad, 30"x36", F | 100 | Each | Case | $26.15 | $24.16 | $30.76 | $39.23 |
| | 7058 | WINGS PLUS 30x30 Layered w/Polymer Under | 75 | Each | Case | $23.60 | $21.78 | $27.76 | $35.40 |
| | 7059 | WINGS PLUS 30x36 Layered w/Polymer Under | 60 | Each | Case | $24.27 | $22.40 | $28.55 | $36.41 |
| | 7067 | CURITY Absorbent Wadding | 4 | Rolls | Case | $128.22 | $107.19 | $150.85 | $192.33 |
| | 7071 | T.E.D. Anti-Embolism Stocking (Knee)Sm-Reg | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 | $110.96 |
| | 7082 | EXCILON Dressing Sponge,Sterile, 2's, Peel ba | 1400 | Each | Case | $98.01 | $89.10 | $115.31 | $147.02 |
| | 7083 | EXCILON Dressing Sponge, 3"x4", 6Ply | 600 | Each | Case | $72.15 | $65.60 | $84.88 | $108.23 |
| | 7084 | EXCILON Dressing Sponge, 4"x4", 6Ply | 600 | Each | Case | $75.82 | $68.92 | $89.20 | $113.73 |

## KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| 7085 | EXCILON Dressing Sponge, 4"x4", 6Ply | 800 | Each | Case | $101.61 | $93.29 | $119.54 | $152.42 |
| 7086 | EXCILON Drain Sponge, 4"x4", 6Ply | 600 | Each | Case | $108.72 | $101.00 | $127.91 | $163.08 |
| 7087 | EXCILON I.V. Sponge, 2"x2", 6Ply | 1400 | Each | Case | $147.30 | $136.00 | $173.29 | $220.95 |
| * 7088 | Excilon AMD 4x4 6ply Sterile Drain Sponge | 600 | Each | Case | $119.60 | $116.00 | $140.71 | $179.40 |
| * 7089 | Excilon A.M.D. 2in. x 2in. - 6ply, I.V. Sponge | 1400 | Each | Case | $168.70 | $164.30 | $198.47 | $253.05 |
| 7093 | CURITY Mesh Brief - Large | 100 | Each | Case | $58.12 | $54.31 | $68.38 | $87.18 |
| 7095 | CURITY Mesh Brief - X-Large | 100 | Each | Case | $61.14 | $57.13 | $71.93 | $91.71 |
| 7100 | CURITY Insertion Tray, 10cc | 20 | Trays | Case | $80.89 | $65.19 | $95.16 | $121.34 |
| 710001 | Standard #3 Surgical Blade Handle | 6 | Each | Ctn | $31.50 | $30.00 | $37.06 | $47.25 |
| 710002 | Standard #4 Surgical Blade Handle | 6 | Each | Ctn | $31.50 | $30.00 | $37.06 | $47.25 |
| 7105 | TENDERSORB Fluff Filled Underpad, Sm. 17 | 300 | Each | Case | $28.13 | $26.30 | $33.09 | $42.20 |
| 7107 | TENDERSORB Fluff Filled Underpad, Sm. 17 | 300 | Each | Case | $31.83 | $29.75 | $37.45 | $47.75 |
| 7114 | VISTEC X-Ray Detectable Sponge, 4"x4" | 2000 | Each | Case | $170.67 | $155.15 | $200.79 | $256.01 |
| 7115 | T.E.D. Anti-Embolism Stocking (Knee)Med-Re | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 | $110.96 |
| * 712080 | BALLOON SLG 12 FR X 0.80 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 712120 | BALLOON SLG 12 FR X 1.2 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 712170 | BALLOON SLG 12 FR X 1.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 712230 | BALLOON SLG 12 FR X 2.3 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 712270 | BALLOON SLG 12 FR X 2.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 713006 | DEHP Free 1000ml Bag Sterile | 36 | Each | Case | $221.27 | $203.00 | $260.32 | $331.91 |
| * 713100 | DEHP Free 100ml Burette Sterile | 36 | Each | Case | $214.73 | $199.00 | $252.62 | $322.10 |
| 7134 | TENDERSORB FLUFF FILLED UNDERPAI | 200 | Each | Case | $24.72 | $23.09 | $29.08 | $37.08 |
| 7136 | TENDERSORB Fluff Filled Underpad,Med. 2 | 200 | Each | Case | $26.97 | $25.20 | $31.73 | $40.46 |
| 7137 | CURASILK ADHESIVE TAPE, 1/2" | 288 | Each | Case | $123.07 | $120.72 | $144.79 | $184.61 |
| 7138 | CURASILK ADHESIVE TAPE, 1" | 144 | Each | Case | $112.26 | $98.95 | $132.07 | $168.39 |
| 7139 | CURASILK ADHESIVE TAPE, 2" | 72 | Each | Case | $112.26 | $98.95 | $132.07 | $168.39 |
| 7140 | CURASILK ADHESIVE TAPE, 3" | 48 | Each | Case | $112.26 | $98.95 | $132.07 | $168.39 |
| * 714004 | DEHP Free Proximal Spike Sterile | 36 | Each | Case | $143.26 | $131.40 | $168.54 | $214.89 |
| * 714080 | BALLOON SLG 14 FR X 0.80 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 714120 | BALLOON SLG 14 FR X 1.2 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 714170 | BALLOON SLG 14 FR X 1.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 714230 | BALLOON SLG 14 FR X 2.3 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 714270 | BALLOON SLG 14 FR X 2.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| 7148 | VISTEC X-Ray Detectable Sponge, 4"x4", 16Pl | 2000 | Each | Case | $167.15 | $161.63 | $196.65 | $250.73 |
| 7157 | TENDERSORB Layered Underpad, 30"x36" | 100 | Each | Case | $24.54 | $22.74 | $28.87 | $36.81 |
| 7158 | WINGS PLUS 30x30 Layered w/Polymer Unde | 75 | Each | Case | $22.03 | $20.22 | $25.92 | $33.05 |
| 7159 | WINGS PLUS 30x36 Layered w/Polymer Unde | 60 | Each | Case | $22.84 | $20.95 | $26.87 | $34.26 |
| * 716080 | BALLOON SLG 16 FR X 0.80 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 716120 | BALLOON SLG 16 FR X 1.2 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 716170 | BALLOON SLG 16 FR X 1.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 716230 | BALLOON SLG 16 FR X 2.3 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 716270 | BALLOON SLG 16 FR X 2.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| 7163 | CURITY Maternity Belt - Hook Closure | 288 | Each | Case | $281.63 | $241.47 | $331.33 | $422.45 |
| 7174 | TENDERSORB FLUFF FILLED UNDERPAI | 150 | Each | Case | $26.47 | $24.80 | $31.14 | $39.71 |
| 7175 | TENDERSORB Fluff Filled Underpad, Lg. 23' | 150 | Each | Case | $29.90 | $27.95 | $35.18 | $44.85 |
| 7176 | TENDERSORB Fluff Filled Underpad, Lg. 23' | 150 | Each | Case | $28.20 | $26.36 | $33.18 | $42.30 |
| * 718080 | BALLOON SLG 18 FR X 0.80 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 718120 | BALLOON SLG 18 FR X 1.2 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 718170 | BALLOON SLG 18 FR X 1.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 718230 | BALLOON SLG 18 FR X 2.3 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 718270 | BALLOON SLG 18 FR X 2.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| 7193 | DURASORB Fluff Filled Underpad, Lg. 23"x36 | 75 | Each | Case | $21.10 | $19.76 | $24.82 | $31.65 |
| 7194 | DURASORB Fluff Filled Underpad, Lg. 23"x36 | 75 | Each | Case | $22.83 | $21.37 | $26.86 | $34.25 |
| * 7196 | CURITY ABDOMINAL PAD, 5"X9" | 400 | Each | Case | $57.47 | $55.47 | $67.61 | $86.21 |
| 7197 | CURITY ABDOMINAL PAD, 7 1/2X8" | 240 | Each | Case | $48.95 | $44.50 | $57.59 | $73.43 |
| 7198 | CURITY ABDOMINAL PAD, 8"X10" | 320 | Each | Case | $64.48 | $58.71 | $75.86 | $96.72 |
| 720003 | Double Edge Stainless Steel Prep Razor Blades | 100 | Each | Ctn | $8.14 | $7.75 | $9.58 | $12.21 |
| * 720080 | BALLOON SLG 20 FR X 0.80 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 720120 | BALLOON SLG 20 FR X 1.2 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 720170 | BALLOON SLG 20 FR X 1.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 720230 | BALLOON SLG 20 FR X 2.3 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | \* Indicates new codes or price changes. | | | | | | | **Suggested Resale** | |
| \* | 720270 | BALLOON SLG 20 FR X 2.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| | 7203 | T.E.D. Anti-Embolism Stocking (Knee)Lg-Reg. | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 | $110.96 |
| | 720303 | Single Edge Stainless Steel Prep Razor Blades | 50 | Each | Box | $11.76 | $11.20 | $13.84 | $17.64 |
| | 7209 | CURITY Crib Liner - Small, 10"x14" | 600 | Each | Case | $59.07 | $55.19 | $69.49 | $88.61 |
| \* | 722100 | BALLOON SLG 22FR X 1.0CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $165.00 |
| \* | 722150 | BALLOON SLG 22FR X 1.5CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $165.00 |
| \* | 722200 | BALLOON SLG 22FR X 2.0CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $165.00 |
| \* | 722250 | BALLOON SLG 22FR X 2.5CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $165.00 |
| \* | 722300 | BALLOON SLG 22FR X 3.0CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $165.00 |
| \* | 722350 | BALLOON SLG 22FR X 3.5CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $165.00 |
| \* | 722400 | BALLOON SLG 22FR X 4.0CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $165.00 |
| \* | 722450 | BALLOON SLG 22FR X 4.5CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $165.00 |
| \* | 722500 | BALLOON SLG 22FR X 5.0CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $165.00 |
| \* | 724080 | BALLOON SLG 24 FR X 0.80 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| \* | 724120 | BALLOON SLG 24 FR X 1.2 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| \* | 724170 | BALLOON SLG 24 FR X 1.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| \* | 724230 | BALLOON SLG 24 FR X 2.3 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| \* | 724270 | BALLOON SLG 24 FR X 2.7 CM | 1 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| | 7267 | CURITY Gauze Sponge, Bulk, 3"x4", 16Ply | 2000 | Each | Case | $96.37 | $76.30 | $113.38 | $144.56 |
| | 7310 | KERLIX Super Sponge, Med., 6"x6 3/4", Str 10 | 480 | Each | Case | $170.08 | $154.62 | $200.09 | $255.12 |
| | 7317 | VISTEC X-Ray Detectable Sponge, 4"x4", 16Ply | 1350 | Each | Case | $117.40 | $106.66 | $138.12 | $176.10 |
| | 7318 | VISTEC X-Ray Detectable Sponge, 4"x8", 12Ply | 800 | Each | Case | $116.91 | $105.90 | $137.54 | $175.37 |
| | 7319 | VISTEC X-Ray Detectable Sponge, 4"x8", 16Ply | 640 | Each | Case | $141.00 | $120.15 | $165.88 | $211.50 |
| | 7319S | 7319S VSTEC SPG 8X4 16 PLY STR | 640 | Each | Case | $141.00 | $120.15 | $165.88 | $211.50 |
| | 7320 | VISTEC X-Ray Detectable Sponge, 3.5"x4",32P | 480 | Each | Case | $108.19 | $94.76 | $127.28 | $162.29 |
| | 7321 | VISTEC X-Ray Detectable Sponge, 4"x8", 24Ply | 480 | Each | Case | $190.13 | $169.21 | $223.68 | $285.20 |
| | 7339 | T.E.D. Anti-Embolism Stocking (Knee)Sm-Lon | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 | $110.96 |
| | 7402 | CURITY Skin Scrub Tray | 20 | Trays | Case | $68.28 | $62.08 | $80.33 | $102.42 |
| | 7405 | CURITY Skin Scrub Tray | 20 | Trays | Case | $71.10 | $64.64 | $83.65 | $106.65 |
| | 7420 | CURITY O-B Sponge, 4"x4" | 2000 | Each | Case | $119.62 | $104.62 | $140.73 | $179.43 |
| | 7462 | VISTEC X-Ray Detectable Sponge, 4"x8", 12Ply | 2000 | Each | Case | $227.25 | $207.50 | $267.35 | $340.88 |
| | 7463 | VISTEC X-Ray Detectable Sponge, 4"x8", 16Ply | 1000 | Each | Case | $146.95 | $133.70 | $172.88 | $220.43 |
| | 7466 | VISTEC X-Ray Detectable Sponge, 4"x8", 24Ply | 1000 | Each | Case | $193.50 | $186.47 | $227.65 | $290.25 |
| | 7480 | T.E.D. Anti-Embolism Stocking (Knee)Med-Lo | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 | $110.96 |
| | 7500 | CURITY INFANT LUMBAR PUNCTURE TR | 10 | Each | Case | $160.26 | $145.69 | $188.54 | $240.39 |
| | 75000 | Urethral Cath Trays with 14Fr. Plastic/BZK | 20 | Trays | Case | $50.85 | $48.43 | $59.82 | $76.28 |
| | 75005 | Urethral Cath Trays with 14Fr. Red Rubber/BZ | 20 | Trays | Case | $56.38 | $53.70 | $66.33 | $84.57 |
| | 75010 | Urethral Cath Trays without Catheter/PVP | 20 | Trays | Case | $42.96 | $40.91 | $50.54 | $64.44 |
| | 75020 | Urethral Cath Trays without Catheter/BZK | 20 | Trays | Case | $43.81 | $41.72 | $51.54 | $65.72 |
| | 75030 | Urethral Cath Trays with 14Fr. Plastic/PVP | 20 | Trays | Case | $50.85 | $48.43 | $59.82 | $76.28 |
| | 75035 | Urethral Cath Trays with 14Fr. Red Rubber | 20 | Trays | Case | $51.87 | $49.40 | $61.02 | $77.81 |
| | 7505 | CURITY PANT LINER - LARGE SIZE, 10"X2 | 72 | Each | Case | $19.89 | $18.49 | $23.40 | $29.84 |
| | 7515 | CURITY Maternity Belt - Snap Closure | 288 | Each | Case | $341.32 | $292.64 | $401.55 | $511.98 |
| | 7539 | TELFA ADHESIVE ISLAND DRESSING, 2" | 400 | Each | Case | $53.61 | $48.83 | $63.07 | $80.42 |
| | 7540 | TELFA ADHESIVE ISLAND DRESSING, 4" | 200 | Each | Case | $156.06 | $141.78 | $183.60 | $234.09 |
| | 7541 | TELFA ADHESIVE ISLAND DRESSING, 4" | 100 | Each | Case | $125.66 | $112.34 | $147.84 | $188.49 |
| | 7542 | TELFA ADHESIVE ISLAND DRESSING, 4" | 100 | Each | Case | $144.48 | $131.35 | $169.98 | $216.72 |
| | 7544 | TELFA ADHESIVE ISLAND DRESSING, 4" | 50 | Each | Case | $86.69 | $78.81 | $101.99 | $130.04 |
| | 7550 | TELFA ADHESIVE ISLAND 4" X 4" | 200 | Each | Case | $137.70 | $135.05 | $162.00 | $206.55 |
| | 7551 | TELFA ADHESIVE ISLAND 6" X 6" | 100 | Each | Case | $140.58 | $138.72 | $165.39 | $210.87 |
| | 7566 | CURITY Pant Liner - Standard Size, 7"x17" | 150 | Each | Case | $29.73 | $27.79 | $34.98 | $44.60 |
| | 7594 | T.E.D. Anti-Embolism Stocking (Knee)Lg-Long | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 | $110.96 |
| | 76000 | Foley Insertion Trays 30cc/PVP | 20 | Trays | Case | $44.47 | $42.35 | $52.32 | $66.71 |
| | 76000LF | Foley Insertion Trays 30cc/PVP with Latex Fre | 20 | Trays | Case | $50.01 | $47.63 | $58.84 | $75.02 |
| | 76002 | Foley Insert Ty 30cc/PVP/19000 | 20 | Trays | Case | $50.00 | $40.00 | $58.82 | $75.00 |
| | 76008 | Foley Insert Tray 10cc, PVP, Click Cup | 20 | Trays | Case | $39.78 | $38.26 | $46.80 | $59.67 |
| | 76009 | Foley Insertion Trays 10cc/PVP/CSR | 20 | Trays | Case | $44.84 | $42.71 | $52.75 | $67.26 |
| | 76010 | Foley Insertion Trays 10cc/PVP | 20 | Trays | Case | $38.79 | $36.95 | $45.64 | $58.19 |
| | 76010LF | Foley Insertion Trays 10cc/PVP with Latex Fre | 20 | Trays | Case | $43.77 | $41.69 | $51.49 | $65.66 |
| | 76012 | Foley Insert Ty 10cc/PVP/19000 | 20 | Trays | Case | $50.00 | $40.00 | $58.82 | $75.00 |
| | 76019 | Foley Insertion Trays 30cc/PVP/CSR | 20 | Trays | Case | $53.57 | $51.03 | $63.02 | $80.36 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 76020 | Foley Insertion Trays 30cc/BZK | 20 | Trays | Case | $44.47 | $42.35 | $52.32 | $66.71 |
| | 76030 | Foley Insertion Trays 10cc/BZK | 20 | Trays | Case | $38.79 | $36.95 | $45.64 | $58.19 |
| | 7604 | T.E.D. Anti-Embolism Stocking (Knee)XLg-Re | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 | $110.96 |
| | 7605 | CURITY Gauze Sponge, Plastic Tray, 4"x4", 16 | 1280 | Each | Case | $133.52 | $111.26 | $157.08 | $200.28 |
| | 7631 | CURITY Plain Packing Strips, 1/4" x 5yd | 12 | Each | Case | $33.76 | $32.15 | $39.72 | $50.64 |
| | 7632 | CURITY Plain Packing Strips 1/2"x5yd | 12 | Each | Case | $33.63 | $32.03 | $39.56 | $50.45 |
| | 7633 | CURITY Plain Packing Strips, 1"x5yd | 12 | Each | Case | $38.19 | $36.37 | $44.93 | $57.29 |
| | 7634 | CURITY Plain Packing Strips, 2"x5yd | 12 | Each | Case | $51.27 | $48.83 | $60.32 | $76.91 |
| | 7643 | TELFA Adhesive Pad, 3"x4" | 1200 | Each | Case | $194.50 | $176.85 | $228.82 | $291.75 |
| * | 7662 | TELFA AMD 3 X 4 STERILE 1'S | 900 | Each | Case | $150.00 | $148.40 | $176.47 | $225.00 |
| * | 7663 | TELFA AMD 3 X 8 STERILE 1'S | 600 | Each | Case | $135.00 | $132.50 | $158.82 | $202.50 |
| * | 7665 | TELFA AMD ISLAND 4X5 STR 1'S | 200 | Each | Case | $194.00 | $190.80 | $228.24 | $291.00 |
| * | 7666 | TELFA AMD ISLAND 4X8 STR 1'S | 100 | Each | Case | $156.00 | $153.70 | $183.53 | $234.00 |
| * | 7667 | TELFA AMD ISLAND 4X10 STR 1'S | 100 | Each | Case | $184.00 | $180.20 | $216.47 | $276.00 |
| * | 7668 | TELFA AMD ISLAND 4X14 STR 1'S | 50 | Each | Case | $103.50 | $100.70 | $121.76 | $155.25 |
| | 772100 | #10 ASR SteriSharp Stainless Steel Surgical Blad | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 | $48.83 |
| | 772110 | #11 ASR SteriSharp Stainless Steel Surgical Blad | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 | $48.83 |
| | 772120 | #12 ASR SteriSharp Stainless Steel Surgical Blad | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 | $48.83 |
| | 772150 | #15 ASR SteriSharp Stainless Steel Surgical Blad | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 | $48.83 |
| | 772200 | #20 ASR SteriSharp Stainless Steel Surgical Blad | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 | $48.83 |
| | 772210 | #21 ASR SteriSharp Stainless Steel Surgical Blad | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 | $48.83 |
| | 772220 | #22 ASR SteriSharp Stainless Steel Surgical Blad | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 | $48.83 |
| | 772230 | #23 ASR SteriSharp Stainless Steel Surgical Blad | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 | $48.83 |
| | 772240 | #24 ASR SteriSharp Stainless Steel Surgical Blad | 100 | Each | Ctn | $32.55 | $31.00 | $38.29 | $48.83 |
| | 773610 | KANGAROO ANTI-FREE FLOW PUMP SET | 30 | Each | Case | $95.70 | $87.00 | $112.59 | $143.55 |
| | 773620 | KANGAROO DEHP FREE PUMP SET 1000M | 30 | Each | Case | $105.60 | $96.00 | $124.24 | $158.40 |
| * | 773630 | DEHP Free 1000ml Pump Set | 30 | Each | Case | $99.19 | $91.00 | $116.69 | $148.79 |
| * | 773646 | DEHP Free 1000ml Bag/Flush Bag | 30 | Each | Case | $185.30 | $170.00 | $218.00 | $277.95 |
| | 77701 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 1 | 80 | Each | Case | $112.00 | $96.00 | $131.76 | $168.00 |
| | 77702 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 2 | 80 | Each | Case | $108.00 | $92.00 | $127.06 | $162.00 |
| | 77704 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 4 | 80 | Each | Case | $104.00 | $88.00 | $122.35 | $156.00 |
| | 77706 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 6 | 72 | Each | Case | $93.60 | $79.20 | $110.12 | $140.40 |
| | 77708 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 8 | 80 | Each | Case | $102.40 | $86.40 | $120.47 | $153.60 |
| | 77710 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 1 | 80 | Each | Case | $102.40 | $86.40 | $120.47 | $153.60 |
| | 77712 | CURITY« O-R Towel, 17" x 27", Blue, Sterile, 1 | 72 | Each | Case | $92.16 | $77.76 | $108.42 | $138.24 |
| | 7802 | T.E.D. Anti-Embolism Stocking (Knee)Xlg-Lor | 12 | Pairs | Ctn | $73.97 | $66.56 | $87.02 | $110.96 |
| | 7831 | CURITY Idoform Packing Strips, 1/4"x5yd | 12 | Each | Case | $35.91 | $34.20 | $42.25 | $53.87 |
| | 7832 | CURITY Idoform Packing Strips, 1/2"x5yd | 12 | Each | Case | $38.19 | $36.37 | $44.93 | $57.29 |
| | 7833 | CURITY Idoform Packing Strips, 1"x5yd | 12 | Each | Case | $43.45 | $41.38 | $51.12 | $65.18 |
| | 7834 | CURITY Idoform Packing Strips, 2"x5yd | 12 | Each | Case | $60.56 | $57.68 | $71.25 | $90.84 |
| | 7893 | CURITY Adhesive Bandage, 1" Plastic | 1200 | Each | Case | $40.88 | $34.07 | $48.09 | $61.32 |
| | 7911 | CURITY Burn Dressing, USP Type VII Gauze, | 70 | Each | Case | $122.40 | $112.09 | $144.00 | $183.60 |
| | 792 | RAYON BALLS, LARGE | 2000 | Each | Case | $19.57 | $19.06 | $23.02 | $29.36 |
| | 7960 | CURITY Burn Dressing, USP Type VII Gauze, | 24 | Each | Case | $198.41 | $181.70 | $233.42 | $297.62 |
| | 8000 | CURITY Urine Meter, 200ml | 10 | Each | Case | $122.02 | $85.88 | $143.55 | $183.03 |
| | 80008CF | TENDER TOUCH Baby Diaper, Size 1, 40/Bag | 320 | Each | Case | $43.84 | $41.67 | $51.58 | $65.76 |
| | 8000SA | Kit/Sterile, Preserve, Culture, 200/Cs. | 200 | Each | Case | $334.80 | $334.80 | $393.88 | $502.20 |
| | 80018 | TENDER TOUCH Baby Diaper, Size 2, 34/Ba | 272 | Each | Case | $42.05 | $40.05 | $49.47 | $63.08 |
| | 80028 | TENDER TOUCH Baby Diaper, Size 3, 28/Ba | 224 | Each | Case | $42.96 | $40.91 | $50.54 | $64.44 |
| | 80038CF | TENDER TOUCH Baby Diaper, 24/Bag, 8 Ba | 192 | Each | Case | $44.98 | $42.84 | $52.92 | $67.47 |
| | 80048 | TENDER TOUCH Baby Diaper, 22/Bag, 8 Ba | 176 | Each | Case | $44.98 | $42.84 | $52.92 | $67.47 |
| * | 80058 | TENDER TOUCH Baby Diaper sz 6 | 144 | Each | Case | $43.00 | $40.00 | $50.59 | $64.50 |
| | 8010 | TPN Dressing Kit | 20 | Kits | Case | $48.98 | $46.64 | $57.62 | $73.47 |
| | 80159 | Dressing Kit | 20 | Kits | Case | $50.55 | $48.14 | $59.47 | $75.83 |
| * | 80169 | CVP/TPN Kit | 20 | Kits | Case | $77.37 | $73.69 | $91.02 | $116.06 |
| | 80172 | CVP/TPN Dressing Kit | 20 | Kits | Case | $114.04 | $108.53 | $134.16 | $171.06 |
| * | 80188 | CVP Dressing Kit | 20 | Kits | Case | $70.12 | $68.12 | $82.49 | $105.18 |
| | 80190 | CVP/TPN Dressing Kit | 20 | Kits | Case | $97.87 | $93.21 | $115.14 | $146.81 |
| | 8033 | TENDERWRAP Unna Boot 3"x10yd. | 12 | Rolls | Case | $55.75 | $53.75 | $65.59 | $83.63 |
| | 8034 | TENDERWRAP Unna Boot 4"x10yd. | 12 | Rolls | Case | $62.75 | $61.00 | $73.82 | $94.13 |
| | 8035 | TENDERWRAP Unna Boot with Calamine 3" | 12 | Rolls | Case | $56.95 | $54.95 | $67.00 | $85.43 |

Page 34

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8036 | TENDERWRAP Unna Boot with Calamine 4" | 12 | Rolls | Case | $63.95 | $61.95 | $75.24 | $95.93 |
| | 8042 | VERSALON All Purpose Sponge, Peel-Back Pk | 3000 | Each | Case | $80.11 | $68.00 | $94.25 | $120.17 |
| | 8043 | VERSALON ALL PURPOSE SPONGE, PEEL | 2400 | Each | Case | $88.70 | $75.00 | $104.35 | $133.05 |
| | 8044 | VERSALON ALL PURPOSE SPONGE, PEEL | 1200 | Each | Case | $63.90 | $55.00 | $75.18 | $95.85 |
| | 8045 | VERSALON ALL PURPOSE SPONGE, 4'X4", | 800 | Each | Case | $84.15 | $67.00 | $99.00 | $126.23 |
| | 8046 | VERSALON ALL PURPOSE SPONGE, PEEL | 1200 | Each | Case | $59.31 | $47.95 | $69.78 | $88.97 |
| | 8047 | VERSALON ALL PURPOSE SPONGE, 4"X4", | 1600 | Each | Case | $172.80 | $144.00 | $203.29 | $259.20 |
| | 80500 | IV Start Kit | 100 | Kits | Case | $125.84 | $101.44 | $148.05 | $188.76 |
| | 80510 | IV Start Kit | 100 | Kits | Case | $122.07 | $110.98 | $143.61 | $183.11 |
| | 80512 | I.V. Start Kit | 100 | Kits | Case | $101.43 | $92.21 | $119.33 | $152.15 |
| | 80513 | I.V. Start Kit | 100 | Kits | Case | $111.29 | $101.17 | $130.93 | $166.94 |
| * | 8052 | KERLIX LITE GAUZE BANDAGE, 2"X3.5YD | 96 | Each | Case | $32.00 | $30.00 | $37.65 | $48.00 |
| * | 8053 | KERLIX LITE GAUZE BANDAGE, 3"X4.1YD | 96 | Each | Case | $43.33 | $38.11 | $50.98 | $65.00 |
| | 80530 | IV Start Kit | 100 | Kits | Case | $138.70 | $115.07 | $163.18 | $208.05 |
| | 80533 | I.V. Start Kit with Polyskin 36in Tape | 100 | Kits | Case | $120.00 | $110.00 | $141.18 | $180.00 |
| | 8054 | KERLIX LITE Gauze Bandage, 4"x4.1yd | 96 | Each | Case | $62.27 | $51.89 | $73.26 | $93.41 |
| | 8056 | KERLIX LITE Gauze Bandage, 6"x4.5yd | 48 | Each | Case | $48.80 | $40.67 | $57.41 | $73.20 |
| | 8072 | KERLIX LITE GAUZE BANDAGE, 2"X3.5YD | 96 | Each | Case | $48.78 | $40.65 | $57.39 | $73.17 |
| | 8073 | KERLIX LITE GAUZE BANDAGE, 3"X4.1YD | 72 | Each | Case | $48.78 | $40.65 | $57.39 | $73.17 |
| | 8074 | KERLIX LITE Gauze Bandage, 4"x4.1yd | 72 | Each | Case | $59.84 | $49.81 | $70.40 | $89.76 |
| | 8076 | KERLIX LITE Gauze Bandage, 6"x4.5yd | 48 | Each | Case | $57.33 | $47.77 | $67.45 | $86.00 |
| | 810 | MEDI-WIPES Hospital Tissues, 5" x 8", Box, | 5000 | Each | Case | $19.98 | $17.58 | $23.51 | $29.97 |
| | 81119 | CVP Dressing Kit | 20 | Kits | Case | $80.64 | $76.80 | $94.87 | $120.96 |
| | 8122 | CURITY 8000 Urine Meter Foley Tray,16 Fr. | 10 | Trays | Case | $210.83 | $155.19 | $248.04 | $316.25 |
| * | 81234 | Dressing Kit | 20 | Kits | Case | $84.94 | $77.21 | $99.93 | $127.41 |
| * | 8180 | 3 GA INRM T.RED W/UNWINDER 10 | 10 | Each | Case | $82.66 | $78.72 | $97.25 | $123.99 |
| | 8190 | TENDERSORB ABDOMINAL PAD, 5"X9" | 576 | Each | Case | $83.43 | $69.53 | $98.15 | $125.15 |
| | 8192 | TENDERSORB ABDOMINAL PAD, 7 1/2"X8 | 576 | Each | Case | $91.93 | $76.60 | $108.15 | $137.90 |
| | 8194 | TENDERSORB ABDOMINAL PAD, 8"X10" | 432 | Each | Case | $92.33 | $76.94 | $108.62 | $138.50 |
| | 820 | MEDI-WIPES Hospital Tissues, 5" x 8", Box, | 10000 | Each | Case | $36.81 | $32.39 | $43.31 | $55.22 |
| * | 8200 | COMPREHENSIVE SHRPS MANAGEMENT | 1 | Each | Case | $851.45 | $812.00 | $1,001.71 | $1,277.18 |
| | 8206 | Anti-Reflux Chamber Drain Bag | 20 | Each | Case | $93.00 | $73.00 | $109.41 | $139.50 |
| * | 8210 | TIME WAND II FOR SHARPS MANAGEME | 1 | Each | Case | $851.45 | $812.00 | $1,001.71 | $1,277.18 |
| | 8223 | CURITY 8000 Urine Meter Foley Tray,18 Fr. | 10 | Trays | Case | $210.83 | $155.19 | $248.04 | $316.25 |
| * | 8225 | MULTIPLE/RECHARGER DOWNLOADER | 1 | Each | Case | $374.85 | $361.00 | $441.00 | $562.28 |
| * | 8230 | CABLE (DB25)-SHARPS MANAGEMENT PR | 1 | Each | Case | $37.49 | $37.00 | $44.11 | $56.24 |
| * | 8235 | CABLE (DB9) - SHARPS MANAGEMENT PR | 1 | Each | Case | $37.49 | $37.00 | $44.11 | $56.24 |
| * | 8240 | TIME WAND II-WINDOW POUCH 1 | 1 | Each | Case | $53.55 | $52.00 | $63.00 | $80.33 |
| * | 8245 | TIME WAND II-BATTERY PACK 1 | 1 | Each | Case | $53.55 | $52.00 | $63.00 | $80.33 |
| * | 8250 | TIME WANDII RE-FURBISHING PACKAGE | 1 | Each | Case | $80.33 | $78.00 | $94.51 | $120.50 |
| | 8256 | Add-A-Foley Tray w/ A/R Chamber Drain Bag | 10 | Each | Case | $85.00 | $65.00 | $100.00 | $127.50 |
| * | 8301 | SHARP SHUTTLE-LOCKING 24 | 24 | Each | Case | $36.83 | $35.08 | $43.33 | $55.25 |
| * | 8303SA | 1 QT TRANSPORTABLE/HOMECARE CON | 20 | Each | Case | $66.35 | $63.19 | $78.06 | $99.53 |
| | 8324 | CURITY Add-A- Foley Tray | 10 | Trays | Case | $154.19 | $126.00 | $181.40 | $231.29 |
| | 8339 | CURITY 8000 Urine Meter Foley Tray,16 Fr. | 10 | Trays | Case | $193.11 | $140.01 | $227.19 | $289.67 |
| | 8400 | LEAD LINED CABINET          1 | 1 | Each | Case | $562.28 | $535.50 | $661.50 | $843.41 |
| | 8403 | CURITY ULTRAMER Coude Red Rubber Cath | 12 | Each | Ctn | $28.07 | $26.73 | $33.02 | $42.11 |
| | 8404 | CURITY ULTRAMER Coude Red Rubber Cath | 12 | Each | Ctn | $28.07 | $26.73 | $33.02 | $42.11 |
| * | 84064 | 60cc Enteral Feeding I.V. Pole Pouch, Flat Top | 30 | Each | Case | $18.48 | $16.00 | $21.74 | $27.72 |
| * | 84065 | 60cc Enteral Feeding I.V. Pole Pouch, Piston Sy | 30 | Each | Case | $18.48 | $16.00 | $21.74 | $27.72 |
| * | 84066 | 60cc Enteral Feeding I.V. Pole Kit, Piston Syring | 30 | Each | Case | $27.30 | $24.00 | $32.12 | $40.95 |
| * | 84067 | N/S Enteral Feeding Bulb Syringe, Individually | 30 | Kits | Case | $41.38 | $40.00 | $48.68 | $62.07 |
| | 8408 | CURITY ULTRAMER Red Rubber Catheter, 8 | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 | $53.63 |
| | 8410 | CURITY ULTRAMER Red Rubber Catheter,10 | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 | $53.63 |
| | 8412 | CURITY ULTRAMER Red Rubber Catheter,12 | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 | $53.63 |
| | 8414 | CURITY ULTRAMER Red Rubber Catheter,14 | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 | $53.63 |
| | 8416 | CURITY ULTRAMER Red Rubber Catheter,16 | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 | $53.63 |
| | 8418 | CURITY ULTRAMER Red Rubber Catheter,18 | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 | $53.63 |
| | 8420 | CURITY ULTRAMER Red Rubber Catheter,20 | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 | $53.63 |
| | 8422 | CURITY ULTRAMER Red Rubber Catheter,22 | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 | $53.63 |
| | 8424 | CURITY ULTRAMER Red Rubber Catheter,24 | 12 | Each | Ctn | $35.75 | $25.46 | $42.06 | $53.63 |

## KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | | * Indicates new codes or price changes. | | | | | | | |
| | 8440 | CURITY 8000 Urine Meter Foley Tray,18 Fr. | 10 | Trays | Case | $193.11 | $140.01 | $227.19 | $289.67 |
| | 849B10 | 30in. x 30in., 5/Bag, 30 Bags/Cs. | 150 | Each | Case | $32.33 | $28.45 | $38.04 | $48.50 |
| | 849B5 | Standard Grade Fluff, Nonwoven, 30" x 30", 30 | 150 | Each | Case | $37.24 | $32.77 | $43.81 | $55.86 |
| * | 850201 | 1/2 GA CLEAR INROOM-OPEN 20 | 20 | Each | Case | $61.86 | $58.91 | $72.78 | $92.79 |
| | 85021 | 1/2 GA CLEAR INROOM-MAILBOX 20 | 20 | Each | Case | $58.91 | $56.10 | $69.31 | $88.37 |
| | 8503 | I.V. Start Kit | 100 | Kits | Case | $89.38 | $85.12 | $105.15 | $134.07 |
| * | 850301 | 1/2 GA RED INROOM-OPEN 20 | 20 | Each | Case | $60.09 | $57.22 | $70.69 | $90.14 |
| * | 85031 | 1/2 GA RED INROOM-MAILBOX 20 | 20 | Each | Case | $60.09 | $57.22 | $70.69 | $90.14 |
| | 8506SA | 5 QT CLEAR SHARPSTAR-COUNTER BALA | 20 | Each | Case | $89.25 | $85.00 | $105.00 | $133.88 |
| * | 8507MW | 5QT RMW COUNTERBALANCED LID | 20 | Each | Case | $89.00 | $89.00 | $105.00 | $133.50 |
| * | 8507MWAC | 5QT RMW COUNTERBALANCED LID | 5 | Each | Case | $24.74 | $23.56 | $29.11 | $37.11 |
| | 8507SA | 5 QT RED SHARPSTAR-COUNTER BALAN | 20 | Each | Case | $89.25 | $85.00 | $105.00 | $133.88 |
| | 8508 | I.V. Start Kit | 100 | Kits | Case | $117.50 | $106.50 | $138.24 | $176.25 |
| | 8508MW | 5 QT SHARPSTAR-RMW 20 | 20 | Each | Case | $84.00 | $80.00 | $98.82 | $126.00 |
| | 8508SA | 5 QT CLEAR SHARPSTAR 20 | 20 | Each | Case | $84.00 | $80.00 | $98.82 | $126.00 |
| | 8509AC | 5 QT AC RED SHARPSTAR 5 | 5 | Each | Case | $23.56 | $22.44 | $27.72 | $35.34 |
| | 8509SA | 5 QT RED SHARPSTAR 20 | 20 | Each | Case | $85.68 | $81.60 | $100.80 | $128.52 |
| * | 851001 | 5 QT INROOM W/LID OPEN BEIGE 20 | 20 | Each | Case | $82.66 | $78.72 | $97.25 | $123.99 |
| * | 85101SA | 5 QT INROOM W/LID BEIGE 20 | 20 | Each | Case | $79.51 | $75.72 | $93.54 | $119.27 |
| | 851201 | 5 QT CLEAR INROOM-OPEN 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 | $118.08 |
| | 85121 | 5 QT CLEAR INROOM-MAILBOX 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 | $118.08 |
| * | 8512X | 5 QT CLEAR CUT OUT INROOM-OPEN 20 | 20 | Each | Case | $79.51 | $75.72 | $93.54 | $119.27 |
| | 851301 | 5 QT RED INROOM-OPEN 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 | $118.08 |
| | 85130MW | 5 QT INROOM-RMW OPEN 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 | $118.08 |
| | 85131 | 5 QT RED INROOM-MAILBOX 20 | 20 | Each | Case | $78.72 | $74.97 | $92.61 | $118.08 |
| * | 8515 | TRAY HOLDER FOR 8500/8510 5 | 5 | Each | Case | $53.98 | $51.41 | $63.51 | $80.97 |
| | 851608 | 85161H ENCLOSURE W/ 8508 CONTAINER | 1 | Each | Case | $27.85 | $26.52 | $32.76 | $41.77 |
| | 851609 | 8516-1H ENCLOSURE W/ 8509 CONTAINER | 1 | Each | Case | $27.85 | $26.52 | $32.76 | $41.77 |
| | 85161H | 5 QT ENCLUSURE WITH WINDOW 1 | 1 | Each | Case | $48.20 | $45.90 | $56.70 | $72.29 |
| * | 85165H | 5 QT ENCLUSURE WITH WINDOW 5 | 5 | Each | Case | $241.78 | $230.27 | $284.45 | $362.67 |
| | 8516HDL | 85161H REPLACEMENT DOOR W/ WINDO | 1 | Each | Case | $17.14 | $16.32 | $20.16 | $25.70 |
| * | 8518X | 5 QT LOCKING BRACKET 5 | 5 | Each | Case | $92.86 | $88.43 | $109.25 | $139.29 |
| * | 8519C | 5 QT INROOM COATED WIRE BRACKET 5 | 5 | Each | Case | $47.23 | $44.98 | $55.56 | $70.85 |
| | 85201 | 3 GA INRM BEIGE/CLEAR TOP 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 | $101.60 |
| * | 852101 | 3 GA INRM OPEN H-DROP RED 10 | 10 | Each | Case | $69.77 | $66.45 | $82.08 | $104.66 |
| | 85211 | 3 GA INROOM RED CLR TOP 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 | $101.60 |
| | 852201 | 3 GAL INROOM-OPEN-CLEAR 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 | $101.60 |
| | 852201R | 3 GA INRM OPEN TRNS RED 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 | $101.60 |
| | 85221 | 3 GA CLEAR INROOM-OPEN 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 | $101.60 |
| | 85221R | 3 GA RED INROOM-OPEN 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 | $101.60 |
| | 8522MW | 3 GA INROOM-RMW OPEN 10 | 10 | Each | Case | $67.73 | $64.50 | $79.68 | $101.60 |
| * | 8524C | 3 GA INROOM COATED WIRE BRACKET 8 | 5 | Each | Case | $49.76 | $47.39 | $58.54 | $74.64 |
| | 8525 | 3 GA ROTOR/HINGE LID N/S BG 10 | 10 | Each | Case | $65.10 | $62.00 | $76.59 | $97.65 |
| | 8526 | 3 GA ROTOR/HNG LID N/S RED 10 | 10 | Each | Case | $66.40 | $63.24 | $78.12 | $99.60 |
| | 8527 | 3 GA CLEAR-ROTOR/HINGED LID 10 | 10 | Each | Case | $65.10 | $62.00 | $76.59 | $97.65 |
| | 8527R | 3 GA RED-ROTOR/HINGED LID 10 | 10 | Each | Case | $65.10 | $62.00 | $76.59 | $97.65 |
| * | 8527RAC | 3 gallon, Trans Red, Rotor/Hinged Lid | 5 | Each | Case | $67.00 | $65.00 | $78.82 | $100.50 |
| | 8528C | 3 GA COATED WIRE BRACKET 5 | 5 | Each | Case | $94.25 | $89.76 | $110.88 | $141.37 |
| * | 8529 | TRAY HOLDER FOR 8520/8525 5 | 5 | Each | Case | $39.93 | $38.03 | $46.98 | $59.90 |
| | 85301H | 3 GA ENCLOSURE W/ WINDOW 1 | 1 | Each | Case | $52.48 | $49.98 | $61.74 | $78.72 |
| | 85321 | 2 GA CLEAR INROOM-OPEN 10 | 10 | Each | Case | $49.88 | $47.50 | $58.68 | $74.82 |
| | 85321R | 2 GA RED INROOM-OPEN 10 | 10 | Each | Case | $49.88 | $47.50 | $58.68 | $74.82 |
| | 8533 | CURITY CLEAR ADHESIVE TAPE, 1/2" | 288 | Each | Case | $131.13 | $124.92 | $154.27 | $196.70 |
| | 8533SA | 2 GA CLEAR SHAPRSTAR-COUNTER BALA | 10 | Each | Case | $60.38 | $57.50 | $71.04 | $90.57 |
| | 8534 | CURITY CLEAR ADHESIVE TAPE, 1" | 144 | Each | Case | $131.13 | $124.92 | $154.27 | $196.70 |
| | 8534SA | 2 GA RED SHARPSTAR-COUNTER BALAN | 10 | Each | Case | $60.38 | $57.50 | $71.04 | $90.57 |
| | 8535 | CURITY CLEAR ADHESIVE TAPE, 2" | 72 | Each | Case | $131.13 | $124.92 | $154.27 | $196.70 |
| | 8535SA | 2 GA CLEAR-ROTOR/HINGED LID 20 | 20 | Each | Case | $94.50 | $90.00 | $111.18 | $141.75 |
| | 8536 | CURITY CLEAR ADHESIVE TAPE, 3" | 48 | Each | Case | $131.13 | $124.92 | $154.27 | $196.70 |
| | 8536SA | 3 GA CLEAR SHARPSTAR-COUNTER BALA | 10 | Each | Case | $76.13 | $72.50 | $89.56 | $114.20 |
| | 8537MW | 3 GA SHARPSTAR-RMW COUNTER BALAN | 10 | Each | Case | $77.65 | $73.95 | $91.36 | $116.48 |

## KENDALL
*275P Distributor by Numerical*
**Effective March 1, 2003**

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8537SA | 3 GA RED SHARPSTAR-COUNTER BALANC | 10 | Each | Case | $76.13 | $72.50 | $89.56 | $114.20 |
| * | 8539SA | HOLDER FOR 8532-1     5 | 5 | Each | Case | $50.72 | $48.30 | $59.67 | $76.08 |
| * | 85401H | 3&4GAL LOW PROFILE WALL ENCLOS | 1 | Each | Case | $53.45 | $51.00 | $62.88 | $80.18 |
| * | 8540SA | 4GAL-SHARPSTAR CLR CNTRBAL LID | 10 | Each | Case | $99.00 | $95.00 | $116.47 | $148.50 |
| * | 8541SA | 4GAL-SHARPSTAR RED CNTRBAL LID | 10 | Each | Case | $99.00 | $95.00 | $116.47 | $148.50 |
| * | 8542C | 3&4GAL WIRE BRACKET NONLOCKING | 5 | Each | Case | $71.00 | $56.12 | $83.53 | $106.50 |
| * | 8543C | 3&4GAL WIRE BRACKET LOCKING | 5 | Each | Case | $134.00 | $105.53 | $157.65 | $201.00 |
| * | 8544SA | 3 Gallon SHARPSTAR, Clear | 10 | Each | Case | $86.13 | $83.08 | $101.33 | $129.20 |
| * | 8545SA | 3 Gallon SHARPSTAR,Translucent Red | 10 | Each | Case | $86.13 | $83.08 | $101.33 | $129.20 |
| | 8546 | GLOVE BOX PREVENTION ADAPTER 5 | 5 | Each | Case | $32.67 | $31.11 | $38.44 | $49.01 |
| * | 8549SA | Adhesive Backed Holder for 4 Gallon Container | 5 | Each | Case | $52.00 | $46.00 | $61.18 | $78.00 |
| * | 8550B | GLOVE BOXES W/ BRACKETS     5 | 5 | Each | Case | $146.04 | $139.08 | $171.81 | $219.06 |
| | 8550LG | UNIVERSAL GLOVE DISPENSER   10 | 10 | Each | Case | $183.75 | $175.00 | $216.18 | $275.63 |
| * | 85521H | 2 QT ENCLOSURE W/ WINDOW & GLOVE | 1 | Each | Case | $52.95 | $50.43 | $62.29 | $79.43 |
| * | 8554B | DOUBLE-UP WALL BRACKET     5 | 5 | Each | Case | $60.12 | $57.26 | $70.73 | $90.18 |
| | 8555SA | MULTI-GLOVE DISPENSER-OPAQUE BEIG | 10 | Each | Case | $198.14 | $188.70 | $233.10 | $297.20 |
| * | 8556H | 8516-1H WITH GLOVE BOX AND 8508 CONT | 1 | Each | Case | $67.47 | $64.26 | $79.38 | $101.21 |
| | 8559 | 3GA WALL W/ GLOVE & SHPSTRII 1 | 1 | Each | Case | $68.01 | $64.77 | $80.02 | $102.02 |
| * | 8730 | HOLDER FOR 8920     5 | 5 | Each | Case | $27.03 | $25.74 | $31.80 | $40.55 |
| * | 8781 | 8 GA NON-INFECTIOUS GLASS CONT | 10 | Each | Case | $131.33 | $131.33 | $154.51 | $197.00 |
| * | 8790 | 2 GA NON-INFECTIOUS GLASS CONT | 20 | Each | Case | $111.32 | $111.32 | $130.96 | $166.98 |
| | 8791 | 18 GA NON-INFECTIOUS GLASS CON | 5 | Each | Case | $148.92 | $148.92 | $175.20 | $223.38 |
| * | 8800 | FOAM NEEDLE PROTECTOR     24 | 24 | Each | Case | $32.55 | $30.99 | $38.29 | $48.83 |
| * | 8801 | HANDS FREE NDL RESHEATHER  100 | 100 | Each | Case | $158.56 | $151.01 | $186.54 | $237.84 |
| | 8820 | 2 GA PHARMCEUTICAL WASTE CONTAIN | 20 | Each | Case | $103.79 | $98.84 | $122.11 | $155.69 |
| * | 8825 | 2 GA PHARMACEUTICAL WASTE CONTAI | 5 | Each | Case | $26.50 | $25.24 | $31.18 | $39.75 |
| * | 88361H | 3GAL,PHARMASTAR,WALL ENCLOSURE | 1 | Each | Case | $52.48 | $49.98 | $61.74 | $78.72 |
| * | 8836SA | 3GA PHARMASTAR-WHITE-BLUE LID | 10 | Each | Case | $81.09 | $81.09 | $95.40 | $121.64 |
| | 8850 | 8 GA PHARMACEUTICAL WASTE CONTAI | 10 | Each | Case | $133.88 | $127.50 | $157.50 | $200.81 |
| * | 8860 | 12GAL PHARMSAFETY WASTE CNT 10 | 10 | Each | Case | $196.67 | $186.16 | $231.38 | $295.01 |
| | 8860AC | 12GAL PHARMA CONT 2/CS | 2 | Each | Case | $42.70 | $41.06 | $50.23 | $64.05 |
| | 8870 | 18GAL PHARMSAFETY WASTE CONT 5 | 5 | Each | Case | $153.41 | $143.21 | $180.48 | $230.11 |
| | 8881008018 | Capillary Serum Separator Contains serum separ | 200 | Each | Case | $81.60 | $81.60 | $96.00 | $122.40 |
| * | 8881008026 | Capillary Whole Blood Collector contains K, ED | 200 | Each | Case | $90.00 | $90.00 | $105.88 | $135.00 |
| | 8881008034 | Capillary Serum Collector, no additive, Peach | 200 | Each | Case | $82.00 | $82.00 | $96.47 | $123.00 |
| | 8881008075 | Capillary Plasma Separator contains Lithium He | 200 | Each | Case | $87.00 | $87.00 | $102.35 | $130.50 |
| | 8881008083 | Amber Capillary Serum Separator, for light sensi | 200 | Each | Case | $87.00 | $87.00 | $102.35 | $130.50 |
| | 8881008091 | CAPILLARY PLASMA COLLECTOR CONTA | 200 | Each | Case | $87.00 | $87.00 | $102.35 | $130.50 |
| | 8881033056 | 3cc Safety Syringe 20x1 1/2 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 | $212.40 |
| | 8881033130 | 3cc Safety Syringe 21x1 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 | $212.40 |
| | 8881033155 | 3cc Safety Syringe 21x1 1/2 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 | $212.40 |
| | 8881033239 | 3cc Safety Syringe 22x1 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 | $212.40 |
| | 8881033254 | 3cc Safety Syringe 22x1 1/2 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 | $212.40 |
| | 8881033338 | 3cc Safety Syringe 23x1 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 | $212.40 |
| | 8881033510 | 3cc Safety Syringe 25x5/8 SP | 480 | Each | Case | $141.60 | $141.60 | $166.59 | $212.40 |
| | 8881033908 | 3cc Safety Syringe SP | 480 | Each | Case | $96.24 | $96.24 | $113.22 | $144.36 |
| | 8881103025 | Regular Luer, 3cc, (250/box) | 1000 | Each | Case | $68.25 | $65.00 | $80.29 | $102.38 |
| | 8881105202 | With 18 Gauge x 1" Fill Needle | 300 | Each | Case | $163.80 | $163.80 | $192.71 | $245.70 |
| | 8881106028 | Regular Luer, 6cc, (100/box) | 500 | Each | Case | $63.00 | $60.00 | $74.12 | $94.50 |
| * | 8881111036 | M111C - Holds 2 syringe and needle combinatio | 10 | Each | Case | $7.48 | $6.33 | $8.80 | $11.22 |
| | 8881112059 | Regular Luer, 12cc, (100/box) | 500 | Each | Case | $68.78 | $65.50 | $80.92 | $103.17 |
| | 8881112075 | Eccentric Luer, 12cc, (100/box) | 500 | Each | Case | $68.78 | $65.50 | $80.92 | $103.17 |
| | 8881114014 | Non-Sterile Regular Luer | 20 | Each | Case | $53.55 | $51.00 | $63.00 | $80.33 |
| | 8881114030 | Non-Sterile Luer Lock | 20 | Each | Case | $53.55 | $51.00 | $63.00 | $80.33 |
| | 8881114055 | Non-Sterile Catheter (Irrigation) | 20 | Each | Case | $53.55 | $51.00 | $63.00 | $80.33 |
| * | 8881114063 | 140cc Syringe Luer Lock, contains dry natural ru | 20 | Each | Case | $65.04 | $65.04 | $76.52 | $97.56 |
| | 8881120029 | Eccentric Luer, 20cc, (50/box) | 250 | Each | Case | $107.42 | $102.30 | $126.38 | $161.13 |
| | 8881120037 | Regular Luer, 20cc, (50/box) | 250 | Each | Case | $107.42 | $102.30 | $126.38 | $161.13 |
| | 8881135068 | Eccentric Luer, 35cc, (25/box) | 100 | Each | Case | $51.45 | $49.00 | $60.53 | $77.18 |
| | 8881135084 | Regular Luer, 35cc, (25/box) | 100 | Each | Case | $51.45 | $49.00 | $60.53 | $77.18 |
| * | 8881160157 | Catheter, 60cc, (25/box) | 100 | Each | Case | $30.36 | $30.36 | $35.72 | $45.54 |

Page 37

## KENDALL
### *275P Distributor by Numerical*
*Effective March 1, 2003*

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8881160405 | 160 Syringe Only, Regular Tip | 100 | Each | Case | $77.30 | $73.60 | $90.94 | $115.95 |
| | 8881160629 | Luer Lock, 60cc, (25/Box) | 155 | Each | Case | $75.49 | $75.49 | $88.81 | $113.24 |
| | 8881200011 | SPECIAL SIZES (IN) BEVEL, 14 GAUGE X 1 | 1000 | Each | Case | $166.75 | $166.75 | $196.18 | $250.13 |
| | 8881200029 | SPECIAL SIZES (B) BEVEL, 15 GAUGE X 1 1 | 1000 | Each | Case | $166.75 | $166.75 | $196.18 | $250.13 |
| * | 8881200037 | SPECIAL SIZES (A) BEVEL, 16 GAUGE X 1 1 | 1000 | Each | Case | $180.09 | $180.09 | $211.87 | $270.14 |
| | 8881200045 | SPECIAL SIZES (B) BEVEL, 16 GAUGE X 1 1 | 1000 | Each | Case | $166.75 | $166.75 | $196.18 | $250.13 |
| * | 8881200052 | SPECIAL SIZES (A) BEVEL, 16 GAUGE X 1", | 1000 | Each | Case | $180.09 | $180.09 | $211.87 | $270.14 |
| | 8881200060 | SPECIAL SIZES (IN) BEVEL, 16 GAUGE X 3/ | 1000 | Each | Case | $166.75 | $166.75 | $196.18 | $250.13 |
| | 8881200078 | REGULAR (A) BEVEL,   18 GAUGE X 1 1/2", | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| | 8881200086 | SHORT (B) BEVEL,         18 GAUGE X 1 1/2", ( | 1000 | Each | Case | $95.45 | $95.45 | $112.29 | $143.18 |
| | 8881200110 | SHORT (B) BEVEL,         18 GAUGE X 1", GRE | 1000 | Each | Case | $95.45 | $95.45 | $112.29 | $143.18 |
| | 8881200136 | REGULAR (A) BEVEL,   19 GAUGE, TW X 1 1 | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| | 8881200144 | SHORT (B) BEVEL,         19 GAUGE, TW X 1 1/ | 1000 | Each | Case | $95.45 | $95.45 | $112.29 | $143.18 |
| | 8881200151 | SPECIAL SIZES (A) BEVEL, 19 GAUGE, TW | 1000 | Each | Case | $166.75 | $166.75 | $196.18 | $250.13 |
| | 8881200169 | REGULAR (A) BEVEL,   19 GAUGE, TW X 1" | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| | 8881200185 | REGULAR (A) BEVEL,   20 GAUGE X 1 1/2", | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| | 8881200193 | SHORT (B) BEVEL,         20 GAUGE X 1 1/2", I | 1000 | Each | Case | $95.45 | $95.45 | $112.29 | $143.18 |
| | 8881200219 | REGULAR (A) BEVEL,   20 GAUGE X 1", PIN | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| | 8881200227 | SHORT (B) BEVEL,         20 GAUGE X 1", PIN | 1000 | Each | Case | $95.45 | $95.45 | $112.29 | $143.18 |
| * | 8881200235 | SPECIAL LONG (A) BEVEL, 20 GAUGE X 3" | 100 | Each | Case | $74.80 | $74.80 | $94.95 | $112.20 |
| | 8881200268 | REGULAR (A) BEVEL,   21 GAUGE X 1 1/2", | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| | 8881200292 | REGULAR (A) BEVEL,   21 GAUGE X 1", LAV | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| * | 8881200318 | SPECIAL SIZES (A) BEVEL, 21 GAUGE X 2", | 1000 | Each | Case | $180.09 | $180.09 | $211.87 | $270.14 |
| | 8881200326 | REGULAR (A) BEVEL,   22 GAUGE X 1 1/2", | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| | 8881200342 | REGULAR (A) BEVEL,   22 GAUGE X 1", BLU | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| * | 8881200383 | REGULAR (A) BEVEL,   23 GAUGE X 1", ORA | 1000 | Each | Case | $96.40 | $96.40 | $123.90 | $144.60 |
| | 8881200433 | REGULAR (A) BEVEL,   25 GAUGE X 1 1/4", | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| | 8881200441 | SPECIAL SIZES (A) BEVEL,  25 GAUGE X 2" | 1000 | Each | Case | $166.75 | $166.75 | $196.18 | $250.13 |
| | 8881200466 | REGULAR (A) BEVEL,   25 GAUGE X 5/8", R | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| * | 8881200508 | REGULAR (A) BEVEL,   27 GAUGE X 1 1/4", | 1000 | Each | Case | $104.11 | $104.11 | $122.48 | $156.17 |
| | 8881200516 | INTERMEDIATE (IN) BEVEL,   27 GAUGE | 1000 | Each | Case | $94.50 | $94.50 | $111.18 | $141.75 |
| | 8881200573 | SPECIAL SIZES (IN) BEVEL, 14 GAUGE X 2 | 1000 | Each | Case | $166.75 | $166.75 | $196.18 | $250.13 |
| | 8881200714 | REGULAR (A) BEVEL,   18 GAUGE X 1", GRI | 1000 | Each | Case | $96.40 | $96.40 | $113.41 | $144.60 |
| | 8881200755 | SPECIAL SIZES (B) BEVEL, 16 GAUGE X 5/ | 1000 | Each | Case | $166.75 | $166.75 | $196.18 | $250.13 |
| | 8881200805 | SPECIAL SIZES (IN) BEVEL, 14 GAUGE X 1 | 1000 | Each | Case | $166.75 | $166.75 | $196.18 | $250.13 |
| | 8881202017 | 18 Gauge x 1", (100/box) | 1000 | Each | Case | $288.00 | $288.00 | $338.82 | $432.00 |
| | 8881202025 | 1cc, Regular Luer, 18 Gauge x 1", (100/box) | 500 | Each | Case | $189.85 | $182.50 | $223.35 | $284.78 |
| | 8881202033 | 3CC, LUER LOCK, 18 GAUGE X 1", (100/BOX | 1000 | Each | Case | $361.87 | $213.50 | $425.73 | $542.81 |
| | 8881202090 | For use with 13mm and 16mm tubes | 400 | Each | Case | $140.00 | $140.00 | $164.71 | $210.00 |
| | 8881202116 | 6cc, Luer Lock, 18 Gauge x 1", (50/box) | 500 | Each | Case | $212.25 | $209.80 | $249.71 | $318.38 |
| | 8881202132 | 12cc, Luer Lock, 18 Gauge x 1", (80/box) | 480 | Each | Case | $241.39 | $237.60 | $283.99 | $362.09 |
| | 8881202314 | 15 Gauge x 1 1/2", O.D.-.072", Clear, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 | $105.84 |
| | 8881202322 | 16 Gauge x 1 1/2", O.D.-.065", Grey, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 | $105.84 |
| | 8881202330 | 17 Gauge x 1 1/2", O.D.-.058", Pale Green, (25/ | 100 | Each | Case | $70.56 | $69.89 | $83.01 | $105.84 |
| | 8881202348 | 18 Gauge x 1",         O.D.-.049", Green, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 | $105.84 |
| | 8881202355 | 19 Gauge x 1 1/2", O.D.-.042",  Lime,  (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 | $105.84 |
| | 8881202363 | 20 Gauge x 1 1/2", O.D.-.035", Pink, (25/box) | 100 | Each | Case | $70.56 | $69.89 | $83.01 | $105.84 |
| | 8881202371 | 21 Gauge x 1",         O.D.-.032", Lavender, (25/b | 100 | Each | Case | $70.54 | $69.86 | $82.99 | $105.81 |
| | 8881202389 | 22 Gauge x 1 1/2", O.D.-.028", Blue, (25/box) | 100 | Each | Case | $70.54 | $69.86 | $82.99 | $105.81 |
| | 8881202397 | 23 Gauge x 1",         O.D.-.025", Orange, (25/box | 100 | Each | Case | $70.54 | $69.86 | $82.99 | $105.81 |
| | 8881204005 | 20 Gauge,  Pink,  (500/box) | 1000 | Each | Case | $170.10 | $161.70 | $200.12 | $255.15 |
| | 8881205010 | 18 Gauge x 1 1/4 L- For use with 22, 25, or 26 ga | 1000 | Each | Case | $566.26 | $537.95 | $666.19 | $849.39 |
| | 8881205028 | 20 Gauge x 1 1/4"L - For use with 25 or 26 gaug | 1000 | Each | Case | $566.26 | $537.95 | $666.19 | $849.39 |
| | 8881205044 | 20 Gauge x 3/4"L - For use with 25 of 26 gauge | 1000 | Each | Case | $566.26 | $537.95 | $666.19 | $849.39 |
| | 8881205069 | 21 Gauge x 3/4"L - For use with 27 or 28 gauge | 1000 | Each | Case | $566.26 | $537.95 | $666.19 | $849.39 |
| | 8881205085 | 21 Gauge x 1 1/4"L - For use with 27 or 28 gaug | 1000 | Each | Case | $566.26 | $537.95 | $666.19 | $849.39 |
| * | 8881211018 | SINGLE SAMPLE,  20 GAUGE X 1",  PINK | 1000 | Each | Case | $119.00 | $119.00 | $140.00 | $178.50 |
| * | 8881211026 | Single Sample, 20 Gauge x 1 1/2",  Pink | 1000 | Each | Case | $119.00 | $119.00 | $140.00 | $178.50 |
| * | 8881211117 | SINGLE SAMPLE,  21 GAUGE X 1",  LAVENI | 1000 | Each | Case | $119.00 | $119.00 | $140.00 | $178.50 |
| * | 8881211125 | Single Sample,  21 Gauge x 1 1/2",  Lavender | 1000 | Each | Case | $119.00 | $119.00 | $140.00 | $178.50 |
| * | 8881211216 | Single Sample,  22 Gauge x 1",   Blue | 1000 | Each | Case | $119.00 | $119.00 | $140.00 | $178.50 |

**Page 38**

## KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| * 8881216017 | MULTIPLE SAMPLE, 20 GAUGE X 1", PINK | 1000 | Each | Case | $120.00 | $120.00 | $141.18 | $180.00 |
| * 8881216025 | MULTIPLE SAMPLE, 20 GAUGE X 1 1/2", P | 1000 | Each | Case | $120.00 | $120.00 | $141.18 | $180.00 |
| 8881216033 | MULTIPLE SAMPLE, 21 GAUGE X 1", LAVE | 1000 | Each | Case | $116.50 | $116.50 | $137.06 | $174.75 |
| 8881216041 | MULTIPLE SAMPLE, 21 GAUGE X 1 1/2", L | 1000 | Each | Case | $116.50 | $116.50 | $137.06 | $174.75 |
| 8881216058 | MULTIPLE SAMPLE, 22 GAUGE X 1 1/2", B | 1000 | Each | Case | $116.50 | $116.50 | $137.06 | $174.75 |
| 8881216066 | MULTIPLE SAMPLE, 22 GAUGE X 1", BLU | 1000 | Each | Case | $116.50 | $116.50 | $137.06 | $174.75 |
| * 8881220019 | 18 GAUGE X 3 1/2"L - GREEN (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| * 8881220027 | 19 GAUGE X 3 1/2"L - LIME (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| * 8881220035 | 20 GAUGE X 2 1/2"L - PINK (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| * 8881220050 | 20 GAUGE X 3 1/2"L - PINK (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| * 8881220076 | 22 GAUGE X 1 1/2"L - BLUE (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| * 8881220084 | 22 GAUGE X 2 1/2"L - BLUE (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| * 8881220100 | 22 GAUGE X 3 1/2"L - BLUE (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| * 8881220118 | 25 GAUGE X 3 1/2"L - RED (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| * 8881220134 | 26 GAUGE X 3 1/2"L - WHITE (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| * 8881220266 | 25 GAUGE X 2 1/2"L - RED (25/BOX) | 100 | Each | Case | $174.71 | $165.99 | $205.54 | $262.07 |
| 8881221025 | 18 TW Gauge x 3 1/2"L - .036" Diameter - Gree | 100 | Each | Case | $213.68 | $203.00 | $251.39 | $320.52 |
| 8881221041 | 18 TW Gauge x 3 1/2"L - .036" Diameter - Gree | 100 | Each | Case | $213.68 | $203.00 | $251.39 | $320.52 |
| 8881221074 | 20 Gauge x 3 1/2"L - .026" Diameter - Pink (25/ | 100 | Each | Case | $213.68 | $203.00 | $251.39 | $320.52 |
| * 8881222049 | 18 TW Gauge x 3 1/2"L - .036"Diameter (25/bo | 100 | Each | Case | $610.41 | $579.88 | $718.13 | $915.62 |
| * 8881222056 | 16 TW Gauge x 3 1/2"L - .045" Diameter (25/be | 100 | Each | Case | $610.41 | $579.88 | $718.13 | $915.62 |
| 8881223021 | 22 Gauge x 3 1/2"L - Blue (25/box) | 100 | Each | Case | $610.41 | $579.88 | $718.13 | $915.62 |
| 8881224003 | 18 Gauge x 6"L - Green (10/box) | 50 | Each | Case | $231.68 | $220.09 | $272.56 | $347.52 |
| 8881224011 | 20 Gauge x 6"L - Pink (10/box) | 50 | Each | Case | $231.68 | $220.09 | $272.56 | $347.52 |
| 8881224227 | 22 Gauge x 6"L - Blue (10/box) | 50 | Each | Case | $231.68 | $220.09 | $272.56 | $347.52 |
| 8881225100 | MONOJECT« Safety Blood Collection Needle | 1000 | Each | Case | $237.50 | $237.50 | $279.41 | $356.25 |
| * 8881225110 | Safety Needle Holder 1 in. | 1000 | Each | Case | $250.00 | $250.00 | $294.12 | $375.00 |
| * 8881225111 | Safety Needle Holder 1in. w/ Adapter | 1000 | Each | Case | $255.00 | $255.00 | $300.00 | $382.50 |
| * 8881225115 | Safety Needle Holder 1.5in. | 1000 | Each | Case | $250.00 | $250.00 | $294.12 | $375.00 |
| * 8881225119 | ANGEL WING Luer Lock Collection Set | 50 | Each | Case | $40.00 | $40.00 | $47.06 | $60.00 |
| 8881225150 | MONOJECT« Safety Blood Collection Needle | 1000 | Each | Case | $237.50 | $237.50 | $279.41 | $356.25 |
| 8881225174 | 19 GAUGE X 3/4", BROWN, 12" TUBING LE | 50 | Each | Case | $35.50 | $35.50 | $41.76 | $53.25 |
| 8881225182 | 21 Gauge x 3/4", Green, 12" Tubing Length | 50 | Each | Case | $35.50 | $35.50 | $41.76 | $53.25 |
| 8881225190 | 23 GAUGE X 3/4", BLUE, 12" TUBING LE | 50 | Each | Case | $35.50 | $35.50 | $41.76 | $53.25 |
| 8881225208 | 25 GAUGE X 3/4", PINK, 12" TUBING LEI | 50 | Each | Case | $35.50 | $35.50 | $41.76 | $53.25 |
| 8881225216 | Tube Holder for use with evacuated blood colle | 50 | Each | Case | $31.25 | $31.25 | $36.76 | $46.88 |
| 8881225220 | Angel Wing Blunt Tip Blood Collection Set | 50 | Each | Case | $30.50 | $30.50 | $35.88 | $45.75 |
| 8881225221 | Angel Wing 21GA with Holder Attached | 50 | Each | Case | $62.50 | $62.50 | $73.53 | $93.75 |
| * 8881225224 | Holder and Safety Cap for use with blood cultur | 50 | Each | Case | $42.00 | $42.00 | $49.41 | $63.00 |
| 8881225232 | Tube Holder for transfering blood from syringe | 50 | Each | Case | $30.34 | $30.34 | $35.69 | $45.51 |
| 8881225240 | Holder and Safety Cap for transfering blood fro | 50 | Each | Case | $42.02 | $42.02 | $49.44 | $63.03 |
| * 8881225257 | Luer Adapter, (100/box) | 1000 | Each | Case | $117.00 | $117.00 | $137.65 | $175.50 |
| 8881225265 | ANG WING 23GA BCS W/BC HLDR | 50 | Each | Case | $64.38 | $64.38 | $75.74 | $96.57 |
| 8881225273 | ANG WING 25GA BCS W/BC HLDR | 50 | Each | Case | $62.50 | $62.50 | $73.53 | $93.75 |
| 8881225281 | 19 Gauge x 3/4", Brown, 12" Tubing Length | 50 | Each | Case | $44.65 | $44.65 | $52.53 | $66.98 |
| 8881225299 | 21 Gauge x 3/4", Green, 12" Tubing Length | 50 | Each | Case | $43.35 | $43.35 | $51.00 | $65.03 |
| 8881225307 | 23 Gauge x 3/4", Blue, 12" Tubing Length | 50 | Each | Case | $43.35 | $43.35 | $51.00 | $65.03 |
| 8881225315 | 25 Gauge x 3/4", Pink, 12" Tubing Length | 50 | Each | Case | $43.35 | $43.35 | $51.00 | $65.03 |
| 8881225337 | Angel Wing 21G/23G 3in X 7in Tubing Blood | 50 | Each | Case | $43.35 | $43.35 | $51.00 | $65.03 |
| 8881225382 | Angel Wing Blood Collection/Infusion Set | 50 | Each | Case | $35.50 | $35.50 | $41.76 | $53.25 |
| 8881225390 | Angel Wing Blood Collection/Infusion Set | 50 | Each | Case | $35.50 | $35.50 | $41.76 | $53.25 |
| 8881225399 | Angel Wing 21G/23G 3in X 7in Tubing Blood | 50 | Each | Case | $43.35 | $43.35 | $51.00 | $65.03 |
| 8881225707 | Angel Wing 21G/23G 3in X 7in Tubing Blood | 50 | Each | Case | $43.35 | $43.35 | $51.00 | $65.03 |
| 8881225782 | Angel Wing Blood Collection/Infusion Set | 50 | Each | Case | $35.50 | $35.50 | $41.76 | $53.25 |
| 8881225790 | Angel Wing Blood Collection/Infusion Set (21 c | 50 | Each | Case | $35.50 | $35.50 | $41.76 | $53.25 |
| 8881225799 | Angel Wing 21G/23G 3in X 7in Tubing Blood | 50 | Each | Case | $43.35 | $43.35 | $51.00 | $65.03 |
| 8881230026 | 20 Gauge x 2 1/2"L - Pink (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| 8881230034 | 20 Gauge x 3 1/2"L - Pink (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| 8881230042 | 20 Gauge x 4 1/2"L - Pink (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| 8881230216 | 22 Gauge x 1 1/2"L - Blue (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| 8881230224 | 22 Gauge x 2 1/2"L - Blue (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |

# KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8881230232 | 22 Gauge x 3 1/2"L - Blue (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230240 | 22 Gauge x 4 1/2"L - Blue (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230513 | 25 Gauge x 2"L - Red (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230521 | 25 Gauge x 2 1/2"L - Red (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230539 | 25 Gauge x 3 1/2"L - Red (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230612 | 26 Gauge x 2"L - White (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230638 | 26 Gauge x 3 1/2"L - White (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230656 | 27 Gauge x 2"L - Yellow (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230711 | 27 Gauge x 3 1/2"L - Yellow (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230724 | 28 Gauge x 2"L - Brown (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| * | 8881230752 | 28 Gauge x 3 1/2"L - Brown (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230836 | 18 Gauge x 3 1/2"L - Green (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| | 8881230935 | 19 Gauge x 3 1/2"L - Lime (25/box) | 100 | Each | Case | $228.64 | $217.21 | $268.99 | $342.96 |
| * | 8881232014 | 17 TW GAUGE X 3 1/2"L - .041"  DIAMETER | 100 | Each | Case | $443.09 | $420.94 | $521.28 | $664.64 |
| | 8881232030 | 18 Gauge x 2"L - .036"  Diameter (25/box) | 100 | Each | Case | $641.05 | $609.00 | $754.18 | $961.58 |
| * | 8881232048 | 18 TW GAUGE X 3 1/2"L - .036" DIAMETER | 100 | Each | Case | $443.09 | $420.94 | $521.28 | $664.64 |
| | 8881232071 | 18 TW Gauge x 5"L - .036 Diameter (25/box) | 100 | Each | Case | $565.19 | $536.93 | $664.93 | $847.79 |
| | 8881232089 | 22 Gauge  x 3 1/2"L - No Catheter (25/box) | 100 | Each | Case | $661.35 | $628.28 | $778.06 | $992.03 |
| * | 8881232105 | 18 TW Gauge x 3 1/2" - .036" Diameter (25/box) | 100 | Each | Case | $443.09 | $420.94 | $521.28 | $664.64 |
| | 8881232121 | 18 TW Gauge x 5"L - .036" Diameter (25/box) | 100 | Each | Case | $565.19 | $536.93 | $664.93 | $847.79 |
| | 8881233020 | 22 TW Gauge x 3 1/2"L - Blue (25/box) | 100 | Each | Case | $681.12 | $647.06 | $801.32 | $1,021.68 |
| | 8881233038 | 25 TW Gauge x 3 1/2"L - Red (25/box) | 100 | Each | Case | $681.12 | $647.06 | $801.32 | $1,021.68 |
| * | 8881233046 | 27 Gauge x 3 1/2"L - Yellow (25/box) | 100 | Each | Case | $681.12 | $647.06 | $801.32 | $1,021.68 |
| | 8881233053 | 25 TW Gauge x 5"L - Red (25/box) | 100 | Each | Case | $788.09 | $748.69 | $927.16 | $1,182.14 |
| | 8881233061 | 27 Gauge x 5"L - Yellow (25/box) | 100 | Each | Case | $788.09 | $748.69 | $927.16 | $1,182.14 |
| | 8881240009 | Monoject Bone Marrow Aspiration Needle, 16 x | 20 | Each | Case | $177.37 | $169.00 | $208.67 | $266.06 |
| | 8881240017 | Monoject Bone Marrow Aspiration Needle, 16 x | 20 | Each | Case | $177.37 | $169.00 | $208.67 | $266.06 |
| * | 8881245164 | Monoject Illinois Sternal-Illiac Aspiration Needl | 10 | Each | Ctn | $97.21 | $94.58 | $114.36 | $145.82 |
| | 8881247087 | MONOJECT JAMSHIDI STYLE BONE MAR | 10 | Each | Ctn | $164.68 | $158.34 | $193.74 | $247.02 |
| | 8881247111 | MONOJECT JAMSHIDI STYLE BONE MAR | 10 | Each | Ctn | $164.68 | $158.34 | $193.74 | $247.02 |
| | 8881247129 | Monoject Jamshidi Style Bone Marrow Biopsy/ | 10 | Each | Ctn | $164.68 | $158.34 | $193.74 | $247.02 |
| * | 8881247137 | Monoject Jamshidi Style Bone Marrow Biopsy/ | 10 | Each | Ctn | $164.68 | $160.34 | $193.74 | $247.02 |
| | 8881250016 | Regular (A) Bevel, 18 Gauge x 1 1/2", Green | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250024 | Short (B) Bevel,    18 Gauge x 1 1/2", Green | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250032 | Regular (A) Bevel, 30 Gauge  x  3/4",  Light Blu | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250040 | Regular (A) Bevel, 18 Gauge x 1", Green | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250057 | Short (B) Bevel,    18 Gauge x 1", Green | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250065 | Regular (A) Bevel, 19 Gauge TW x 1 1/2",  Lin | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250073 | Short (B) Bevel,    19 Gauge, TW x 1 1/2",  Lime | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250081 | Regular (A) Bevel, 19 Gauge TW  x 1",  Lime | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250099 | Short (B) Bevel,    19 Gauge, TW x 1", Lime | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250107 | Regular (A) Bevel, 20 Gauge x 1 1/2",  Pink | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250115 | Short (B) Bevel,     20 Gauge x 1 1/2",  Pink | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250123 | Regular (A) Bevel, 20 Gauge x 1",  Pink | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250131 | Short (B) Bevel,     20 Gauge x 1",  Pink | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250149 | Regular (A) Bevel, 21 Gauge x 1 1/2",  Lavende | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250172 | Regular (A) Bevel, 21 Gauge  x  1",   Lavender | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250180 | Short (B) Bevel,     21 Gauge x 1",  Lavender | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250198 | Short (B) Bevel,     21 Gauge x 1 1/2",  Lavender | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250206 | Regular (A) Bevel, 22 Gauge x  1 1/2",  Blue | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250214 | Short (B) Bevel,    22 Gauge x 1 1/2",  Blue | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250222 | Regular (A) Bevel, 22 Gauge  x  1",  Blue | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250230 | Short (B) Bevel,    22 Gauge x 1",  Blue | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250255 | Regular (A) Bevel, 23 Gauge  x  1",  Orange | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250289 | Regular (A) Bevel, 23 Gauge  x  3/4",  Orange | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250305 | Regular (A) Bevel, 25 Gauge  x  1",  Red | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250313 | Regular (A) Bevel, 25 Gauge  x  5/8" , Red | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250321 | Intermediate (IN) Bevel,   26 Gauge x 1/2",  Wh | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250362 | Intermediate (IN) Bevel,   27 Gauge x 1/2",  Yel | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| | 8881250545 | Regular (A) Bevel,    25 Gauge  x  1 1/2",  Red | 1000 | Each | Case | $71.95 | $68.80 | $84.65 | $107.93 |
| * | 8881301116 | 10.25 X 50 MM,  DRAW - 2 ML,  STOPPER CO | 1000 | Each | Case | $98.00 | $98.00 | $115.29 | $147.00 |

\* Indicates new codes or price changes.