# KENDALL
### *275P Distributor by Numerical*
#### Effective March 1, 2003

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| \* | 8881301215 | 10.25 x 64 mm, Draw - 3 ml, Stopper Coating - | 1000 | Each | Case | $98.00 | $98.00 | $115.29 | $147.00 |
| | 8881301314 | 10.25 x 82 mm, Draw - 4 ml, Stopper Coating - | 1000 | Each | Case | $94.60 | $94.60 | $111.29 | $141.90 |
| | 8881301413 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - | 1000 | Each | Case | $99.00 | $99.00 | $116.47 | $148.50 |
| | 8881301421 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - | 1000 | Each | Case | $101.50 | $101.50 | $119.41 | $152.25 |
| | 8881301512 | 13 X 100 MM, DRAW - 7 ML, STOPPER CO | 1000 | Each | Case | $99.00 | $99.00 | $116.47 | $148.50 |
| | 8881301520 | 13 X 100 MM, DRAW - 7 ML, STOPPER CO | 1000 | Each | Case | $103.53 | $103.53 | $121.80 | $155.30 |
| | 8881301611 | 16 x 75 mm, Draw - 7 ml, Stopper Coating - | 1000 | Each | Case | $113.50 | $113.50 | $133.53 | $170.25 |
| | 8881301710 | 16 X 100 MM, DRAW - 10 ML, STOPPER CO | 1000 | Each | Case | $113.50 | $113.50 | $133.53 | $170.25 |
| | 8881301728 | 16 X 100 MM, DRAW - 10 ML, STOPPER CO | 1000 | Each | Case | $115.00 | $115.00 | $135.29 | $172.50 |
| | 8881301819 | 16 x 125 mm, Draw - 15 ml, Stopper Coating - | 1000 | Each | Case | $127.30 | $127.30 | $149.76 | $190.95 |
| | 8881302015 | 16 x 100 mm, Approx. Draw -9.0 ml | 500 | Each | Case | $107.80 | $107.80 | $126.82 | $161.70 |
| \* | 8881302023 | 16 x 100 mm, Approx. Draw - 9.0 ml | 500 | Each | Case | $112.00 | $112.00 | $131.76 | $168.00 |
| \* | 8881302031 | 16 x 100 mm, Approx. Draw - 8.5 ml transport | 500 | Each | Case | $113.00 | $113.00 | $132.94 | $169.50 |
| | 8881302064 | 16 x 100 mm, Approx. Draw - 9.0 ml | 500 | Each | Case | $115.50 | $115.50 | $135.88 | $173.25 |
| | 8881302072 | 13 x 75 mm, Approx. Draw - 4.0 ml | 500 | Each | Case | $103.00 | $103.00 | $121.18 | $154.50 |
| | 8881302106 | 13 x 100 mm, Approx. Draw - 6.0 ml | 500 | Each | Case | $104.50 | $104.50 | $122.94 | $156.75 |
| | 8881302114 | 16 x 125 mm, Approx. Draw - 12.5 ml | 500 | Each | Case | $120.50 | $120.50 | $141.76 | $180.75 |
| \* | 8881302122 | 16 x 125 mm, Approx. Draw - 12.5 ml | 500 | Each | Case | $123.00 | $123.00 | $144.71 | $184.50 |
| | 8881302130 | 13 x 100 mm, Approx. Draw - 6.0 ml | 500 | Each | Case | $111.50 | $111.50 | $131.18 | $167.25 |
| | 8881302148 | 13 X 75 MM, APPROX. DRAW - 4.0 ML | 500 | Each | Case | $107.50 | $107.50 | $126.47 | $161.25 |
| \* | 8881302163 | BCS R/GRA 5.5 13X100 CR/CV TRN | 500 | Each | Case | $113.00 | $113.00 | $132.94 | $169.50 |
| \* | 8881302171 | 16 x 100 mm, Approx. Draw - 8.0 ml transport | 500 | Each | Case | $134.00 | $134.00 | $157.65 | $201.00 |
| | 8881302304 | 16 x 100 mm, Approx. Draw - 12.5 ml | 500 | Each | Case | $183.50 | $183.50 | $215.88 | $275.25 |
| | 8881302312 | 13 x 100 mm, Approx. Draw - 6.0 ml | 500 | Each | Case | $180.00 | $180.00 | $211.76 | $270.00 |
| \* | 8881302411 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - | 1000 | Each | Case | $103.00 | $103.00 | $121.18 | $154.50 |
| \* | 8881302510 | 13 X 100 MM, DRAW - 7 ML, STOPPER CO | 1000 | Each | Case | $103.00 | $103.00 | $121.18 | $154.50 |
| | 8881302718 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - | 1000 | Each | Case | $117.00 | $117.00 | $137.65 | $175.50 |
| | 8881303005 | 16 x 100 mm, Approx. Draw - 8.5 ml | 500 | Each | Case | $134.00 | $134.00 | $157.65 | $201.00 |
| | 8881304722 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - | 1000 | Each | Case | $144.00 | $144.00 | $169.41 | $216.00 |
| | 8881305018 | 20 Gauge x 1 1/2", Pink, Filter Rating - 5 mic | 1000 | Each | Case | $205.80 | $196.00 | $242.12 | $308.70 |
| \* | 8881305109 | 18 Gauge x 3", Green, Filter Rating - 5 micron, | 100 | Each | Case | $26.89 | $25.54 | $31.64 | $40.34 |
| | 8881305117 | 18 Gauge x 1 1/2", Green, Filter Rating - 5 mic | 1000 | Each | Case | $205.80 | $196.00 | $242.12 | $308.70 |
| \* | 8881306735 | 16 x 100 mm, Draw - 10 ml, Stopper Coating Gl | 1000 | Each | Case | $323.00 | $323.00 | $380.00 | $484.50 |
| | 8881307006 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Sili | 1000 | Each | Case | $355.50 | $355.50 | $418.24 | $533.25 |
| | 8881307014 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Sili | 1000 | Each | Case | $439.80 | $439.80 | $517.41 | $659.70 |
| \* | 8881307022 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Sili | 1000 | Each | Case | $378.00 | $378.00 | $444.71 | $567.00 |
| | 8881310240 | 10.25 x 64 mm, Draw - 3 ml, Stopper Coating - | 1000 | Each | Case | $103.53 | $103.53 | $121.80 | $155.30 |
| | 8881310448 | 13 X 75 MM, DRAW - 5 ML, STOPPER COAT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 | $169.50 |
| \* | 8881310547 | 13 x 100 mm, Draw - 5 ml, Stopper Coating - Sil | 1000 | Each | Case | $118.80 | $118.80 | $139.76 | $178.20 |
| \* | 8881310646 | 16 x 75 mm, Draw - 7 ml, Stopper Coating - Silio | 1000 | Each | Case | $134.00 | $134.00 | $157.65 | $201.00 |
| | 8881310745 | 16 X 100 MM, DRAW - 10 ML, STOPPER COA | 1000 | Each | Case | $128.00 | $128.00 | $150.59 | $192.00 |
| | 8881311149 | 10.25 X 50 MM, DRAW - 2 ML, STOPPER CO/ | 1000 | Each | Case | $101.50 | $101.50 | $119.41 | $152.25 |
| \* | 8881311248 | 10.25 x 64 mm, Draw - 3 ml, Stopper Coating - C | 1000 | Each | Case | $105.00 | $105.00 | $123.53 | $157.50 |
| \* | 8881311347 | 10.25 x 82 mm, Draw - 4 ml, Stopper Coating - C | 1000 | Each | Case | $105.00 | $105.00 | $123.53 | $157.50 |
| | 8881311446 | 13 X 75MM, DRAW - 5 ML, STOPPER COAT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 | $169.50 |
| \* | 8881311446Y | EDTATUBE Yellow Label 13 x 75, 5ml | 1000 | Each | Case | $113.00 | $113.00 | $132.94 | $169.50 |
| | 8881311453 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - Silio | 1000 | Each | Case | $115.00 | $115.00 | $135.29 | $172.50 |
| | 8881311461 | 13 X 100 MM, DRAW - 5 ML, STOPPER COA | 1000 | Each | Case | $113.00 | $113.00 | $132.94 | $169.50 |
| | 8881311479 | 13 X 75 MM, DRAW - 2.2 ML, STOPPER COA | 1000 | Each | Case | $113.00 | $113.00 | $132.94 | $169.50 |
| \* | 8881311487 | 16 X 75 MM, DRAW - 4.0 ML, STOPPER COA | 1000 | Each | Case | $128.00 | $128.00 | $150.59 | $192.00 |
| | 8881311545 | 13 X 100 MM, DRAW - 7 ML, STOPPER COAT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 | $169.50 |
| | 8881311552 | 13 X 100 MM, DRAW - 7 ML, STOPPER COAT | 1000 | Each | Case | $115.00 | $115.00 | $135.29 | $172.50 |
| | 8881311644 | 16 X 75 MM, DRAW - 7 ML, STOPPER COAT | 1000 | Each | Case | $128.00 | $128.00 | $150.59 | $192.00 |
| \* | 8881311669 | 13 x 75 mm, Draw - 2.5 ml, Stopper Coating - Si | 1000 | Each | Case | $118.00 | $118.00 | $138.82 | $177.00 |
| | 8881311743 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - Si | 1000 | Each | Case | $129.00 | $129.00 | $151.76 | $193.50 |
| \* | 8881311750 | BCSCL LAV 16X75 4 EDTA-L | 1000 | Each | Case | $130.00 | $130.00 | $152.94 | $195.00 |
| | 8881314440 | 13 X 75 MM, DRAW - 3 ML, STOPPER COAT | 1000 | Each | Case | $113.00 | $113.00 | $132.94 | $169.50 |
| \* | 8881320157 | 10.25 x 50 mm, Draw - 2 ml, Stopper Coating - | 1000 | Each | Case | $140.00 | $140.00 | $164.71 | $210.00 |
| | 8881320256 | 10.25 X 64 MM, DRAW - 3 ML, STOPPER CO | 1000 | Each | Case | $135.00 | $135.00 | $158.82 | $202.50 |
| | 8881320355 | 10.25 x 82 mm, Draw - 4 ml, Stopper Coating - | 1000 | Each | Case | $135.00 | $135.00 | $158.82 | $202.50 |
| | 8881320454 | 13 x 75 mm, Draw - 5 ml, Stopper Coating - Sili | 1000 | Each | Case | $197.20 | $197.20 | $232.00 | $295.80 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8881320553 | 13 X 100 MM, DRAW - 7 ML, STOPPER COAT | 1000 | Each | Case | $197.20 | $197.20 | $232.00 | $295.80 |
| | 8881320751 | 16 x 100 mm, Draw - 10 ml, Stopper Coating - S | 1000 | Each | Case | $205.00 | $205.00 | $241.18 | $307.50 |
| * | 8881321254 | 10.25 x 64 mm, Draw - 3 ml, Stopper Coating - | 1000 | Each | Case | $140.00 | $140.00 | $164.71 | $210.00 |
| | 8881321452 | 13 X 75 MM, DRAW - 5 ML, STOPPER COAT | 1000 | Each | Case | $197.20 | $197.20 | $232.00 | $295.80 |
| | 8881321551 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Sili | 1000 | Each | Case | $197.20 | $197.20 | $232.00 | $295.80 |
| | 8881321759 | 16 x 100 mm, Draw - 10 ml, Stopper Coating Sil | 1000 | Each | Case | $205.00 | $205.00 | $241.18 | $307.50 |
| * | 8881324753 | 16 x 100 mm, Draw - 10 ml, Stopper Coating Sil | 1000 | Each | Case | $237.00 | $237.00 | $278.82 | $355.50 |
| | 8881340270 | 10.25 X 64 MM, DRAW - 2.7 ML, STOPPER C | 1000 | Each | Case | $101.50 | $101.50 | $119.41 | $152.25 |
| | 8881340288 | 10.25 x 64 mm, Draw - 2.7 ml, Stopper Coating | 1000 | Each | Case | $101.50 | $101.50 | $119.41 | $152.25 |
| * | 8881340312 | 10.25 x 50 mm, Draw - 1.8 ml, Stopper Coating | 1000 | Each | Case | $105.00 | $105.00 | $123.53 | $157.50 |
| | 8881340478 | 13 X 75 MM,    DRAW - 4.5 ML, STOPPER C | 1000 | Each | Case | $121.50 | $121.50 | $142.94 | $182.25 |
| | 8881340486 | 13 X 75 MM, DRAW - 4.5 ML, STOPPER COA | 1000 | Each | Case | $121.50 | $121.50 | $142.94 | $182.25 |
| | 8881340577 | 13 x 100 mm, Draw - 4.5 ml, Stopper Coating - | 1000 | Each | Case | $121.50 | $121.50 | $142.94 | $182.25 |
| | 8881340585 | 13 x 100 mm, Draw - 4.5 ml, Stopper Coating - | 1000 | Each | Case | $121.50 | $121.50 | $142.94 | $182.25 |
| | 8881340676 | BCS BLU13X75 2.4 SO.CT.SP | 1000 | Each | Case | $111.50 | $111.50 | $131.18 | $167.25 |
| * | 8881342565 | 13 X 75, DRAW - 4.0 ML, STOPPER COATIN | 1000 | Each | Case | $141.00 | $141.00 | $165.88 | $211.50 |
| | 8881342573 | 13 x 100 mm, Draw - 4.0 ml, Stopper Coating - | 1000 | Each | Case | $137.50 | $137.50 | $161.76 | $206.25 |
| * | 8881350584 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Sili | 1000 | Each | Case | $133.00 | $133.00 | $156.47 | $199.50 |
| | 8881352283 | 10.25 X 64 MM, DRAW - 3 ML, STOPPER CO | 1000 | Each | Case | $102.90 | $102.90 | $121.06 | $154.35 |
| | 8881352382 | 10.25 X 82 MM, DRAW - 4 ML, STOPPER CO | 1000 | Each | Case | $102.90 | $102.90 | $121.06 | $154.35 |
| | 8881352481 | 13 x 75 mm, Draw - 5 ml, Stopper Coating Silic | 1000 | Each | Case | $129.30 | $129.30 | $152.12 | $193.95 |
| | 8881352580 | 13 X 100 MM, DRAW - 7 ML, STOPPER COAT | 1000 | Each | Case | $129.30 | $129.30 | $152.12 | $193.95 |
| | 8881352598 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Sili | 1000 | Each | Case | $131.00 | $131.00 | $154.12 | $196.50 |
| | 8881352788 | 16 X 100 MM, DRAW - 10 ML, STOPPER COA | 1000 | Each | Case | $150.00 | $150.00 | $176.47 | $225.00 |
| | 8881353588 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Sili | 1000 | Each | Case | $145.00 | $145.00 | $170.59 | $217.50 |
| * | 8881354586 | 13 x 100 mm, Draw - 7 ml, Stopper Coating Sili | 1000 | Each | Case | $150.00 | $150.00 | $176.47 | $225.00 |
| * | 8881360500 | Safety Cap, (250/box) | 1000 | Each | Case | $20.00 | $20.00 | $23.53 | $30.00 |
| | 8881361987 | 10.25 x 82 mm, Draw - 3.32 ml, Sodium Polyan | 1000 | Each | Case | $230.00 | $230.00 | $270.59 | $345.00 |
| | 8881361995 | 16 x 100 mm, Draw - 10 ml, Sodium Polyanetho | 1000 | Each | Case | $230.00 | $230.00 | $270.59 | $345.00 |
| | 8881380003 | 16 x 100 mm, Draw - 10 ml | 1000 | Each | Case | $167.80 | $167.80 | $197.41 | $251.70 |
| | 8881500014 | 28 Gauge x 1/2", 0.5cc/50 units Insulin Syringe | 500 | Each | Case | $78.60 | $75.55 | $92.47 | $117.90 |
| | 8881500105 | 0.5cc TB Syringe, 28 Gauge x 1/2", Brown,(100/ | 500 | Each | Case | $78.55 | $75.55 | $92.41 | $117.83 |
| * | 8881500493 | 1/2CC ALG TRAY ETB 26X3/8 A2, 25/TRAY, | 1000 | Each | Case | $76.83 | $76.83 | $90.39 | $115.25 |
| * | 8881500501 | 1/2 ALG TRAY ETB 28X1/2, 25/TRAY, 40/TR | 1000 | Each | Case | $76.83 | $76.83 | $90.39 | $115.25 |
| | 8881501160 | 1cc TB Syringe, 25 Gauge x 5/8", Red, (100/box | 500 | Each | Case | $78.55 | $75.55 | $92.41 | $117.83 |
| | 8881501178 | 1cc TB Syringe, 26 Gauge x 3/8", White, (100/b | 500 | Each | Case | $78.55 | $75.55 | $92.41 | $117.83 |
| | 8881501210 | 28 Gauge x 1/2", 1cc/units Insulin Syringe, | 500 | Each | Case | $78.60 | $75.55 | $92.47 | $117.90 |
| * | 8881501236 | 1CC ALG TRAY E-TB 28X1/2, 25/TRAY, 40/T | 1000 | Each | Case | $76.83 | $76.83 | $90.39 | $115.25 |
| | 8881501368 | 1cc TB Syringe, 27 Gauge x 1/2", Yellow, (100/l | 500 | Each | Case | $78.55 | $75.55 | $92.41 | $117.83 |
| | 8881501384 | No Gauge, 1cc/100 units Insulin Syringe, (100/l | 500 | Each | Case | $73.10 | $70.30 | $86.00 | $109.65 |
| * | 8881501400 | Regular Luer Tip, 1cc, (100/box) | 500 | Each | Case | $52.00 | $49.50 | $61.18 | $78.00 |
| | 8881501459 | Regular Luer, 1cc, (25/tray) | 1000 | Each | Case | $142.75 | $142.75 | $167.94 | $214.13 |
| * | 8881501558 | 1CC ALG TRAY E-TB 26X3/8C, 25/TRAY, 40/ | 1000 | Each | Case | $76.83 | $76.83 | $90.39 | $115.25 |
| | 8881501608 | 1cc TB Syringe, 28 Gauge x 1/2", Brown, (100/l | 500 | Each | Case | $78.55 | $75.55 | $92.41 | $117.83 |
| | 8881501640 | 1cc TB Syringe, 25 Gauge x 5/8", Red, (100/box | 500 | Each | Case | $78.55 | $75.55 | $92.41 | $117.83 |
| | 8881501822 | 25 Gauge x 5/8", 1cc/100 units Insulin Syringe, | 500 | Each | Case | $93.80 | $90.20 | $110.35 | $140.70 |
| | 8881501962 | 1CC-TB E-2PC 27X1/2 ALGY, 25/TRAY, 40 T | 1000 | Each | Case | $103.95 | $103.95 | $122.29 | $155.93 |
| | 8881501970 | 27 Gauge x 1/2", 1cc/100 units Insulin Syringe, | 500 | Each | Case | $93.80 | $90.20 | $110.35 | $140.70 |
| | 8881511110 | 29 GAUGE X 1/2", DARK ORANGE, 1CC, (10 | 500 | Each | Case | $175.15 | $131.36 | $206.06 | $262.73 |
| | 8881511136 | 0.5cc Insul Syringe, 29 Gauge x 1/2", Dark Oran | 500 | Each | Case | $185.15 | $185.15 | $217.82 | $277.73 |
| | 8881511144 | 0.3cc Insulin Syringe, 29 Gauge x 1/2", Dark Or | 500 | Each | Case | $185.15 | $185.15 | $217.82 | $277.73 |
| | 8881511201 | TB Syringe, 28 Gauge x 1/2", Brown | 500 | Each | Case | $173.45 | $173.45 | $204.06 | $260.18 |
| | 8881511235 | TB Syringe, 25 Gauge x 5/8", Red | 500 | Each | Case | $173.45 | $173.45 | $204.06 | $260.18 |
| | 8881511310 | 1cc Insulin Safety Syringe 30x5/16 | 500 | Each | Case | $175.15 | $175.15 | $206.06 | $262.73 |
| | 8881511336 | 1/2cc Insulin Safety Syringe 30x5/16 | 500 | Each | Case | $185.15 | $185.15 | $217.82 | $277.73 |
| | 8881511344 | 3/10cc Insulin Safety Syringe 30x5/16 | 500 | Each | Case | $185.15 | $185.15 | $217.82 | $277.73 |
| | 8881512258 | Luer Lock, 12cc, (25/tray) | 200 | Each | Case | $35.70 | $34.00 | $42.00 | $53.55 |
| | 8881512597 | 18 Gauge x 1", Green, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 | $173.96 |
| | 8881512647 | Luer Lock, 20cc, (50/box) | 480 | Each | Case | $403.20 | $383.40 | $474.35 | $604.80 |
| | 8881512662 | 20 Gauge x 1 1/2", Pink, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 | $173.96 |
| | 8881512738 | 21 Gauge x 1", Lavender, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 | $173.96 |

* Indicates new codes or price changes.

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8881512746 | 21 Gauge x 1 1/2", Lavender, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 | $173.96 |
| | 8881512811 | 22 Gauge x 1 1/2", Blue, (80/box) | 480 | Each | Case | $115.97 | $110.40 | $136.44 | $173.96 |
| | 8881512852 | Regular Luer Tip, (80/box), Syringe Only | 480 | Each | Case | $78.00 | $74.30 | $91.76 | $117.00 |
| | 8881512860 | Eccentric Luer Tip, (80/box), Syringe Only | 480 | Each | Case | $78.00 | $74.30 | $91.76 | $117.00 |
| | 8881512878 | Luer Lock Tip, (80/box), Syringe Only | 480 | Each | Case | $78.00 | $74.30 | $91.76 | $117.00 |
| * | 8881512977 | Luer Lock, 12cc, (25/box) | 200 | Each | Case | $194.40 | $184.03 | $228.71 | $291.60 |
| | 8881513025 | 20 Gauge x 3/4", Pink, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513033 | 20 Gauge x 1", Pink, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513058 | 20 Gauge x 1 1/2", Pink, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513132 | 21 Gauge x 1", Lavender, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513157 | 21 Gauge x 1 1/2", Lavender, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| * | 8881513207 | Luer Lock, 3cc, (25/tray) | 200 | Each | Case | $20.25 | $20.25 | $23.82 | $30.38 |
| | 8881513231 | 22 Gauge x 1", Blue, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513249 | 22 Gauge x 1 1/4", Blue, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513256 | 22 Gauge x 1 1/2", Blue, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513264 | 23 Gauge x 1 1/2", Orange, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513330 | 23 Gauge x 1", Orange, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513512 | 25 Gauge x 5/8", Red, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513538 | 25 Gauge x 1", Red, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513546 | 25 Gauge x 1 1/4", Red, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513744 | 27 Gauge x 1 1/4", Yellow, (100/box) | 1000 | Each | Case | $117.20 | $111.75 | $137.88 | $175.80 |
| | 8881513918 | Regular Luer Tip, Syringe Only, (100/box) | 1000 | Each | Case | $79.60 | $75.95 | $93.65 | $119.40 |
| | 8881513934 | Luer Lock Tip, Syringe Only, (100/box) | 1000 | Each | Case | $79.60 | $75.95 | $93.65 | $119.40 |
| | 8881516051 | 20 Gauge x 1 1/2", Pink, (50/box) | 500 | Each | Case | $115.00 | $110.25 | $135.29 | $172.50 |
| | 8881516135 | 21 Gauge x 1", Lavender, (50/box) | 500 | Each | Case | $115.00 | $110.25 | $135.29 | $172.50 |
| | 8881516150 | 21 Gauge x 1 1/2", Lavender, (50/box) | 500 | Each | Case | $115.00 | $110.25 | $135.29 | $172.50 |
| | 8881516200 | Luer Lock, 6cc, (25/tray) | 200 | Each | Case | $32.60 | $32.60 | $38.35 | $48.90 |
| | 8881516259 | 22 Gauge x 1 1/2, Blue, (50/box) | 500 | Each | Case | $115.00 | $110.25 | $135.29 | $172.50 |
| | 8881516911 | Regular Luer Tip, Syringe Only, (50/box) | 500 | Each | Case | $75.80 | $72.10 | $89.18 | $113.70 |
| | 8881516937 | Luer Lock Tipo, Syringe Only (50/box) | 500 | Each | Case | $75.80 | $72.10 | $89.18 | $113.70 |
| * | 8881520178 | Luer Lock, 20cc, (25/box) | 100 | Each | Case | $144.90 | $138.00 | $170.47 | $217.35 |
| | 8881520186 | 20cc S-LK with loc device O/P | 300 | Each | Case | $283.50 | $270.90 | $333.53 | $425.25 |
| | 8881520251 | Luer Lock, 20cc, (25/tray) | 200 | Each | Case | $98.70 | $94.00 | $116.12 | $148.05 |
| | 8881520657 | LUER LOCK, (50/BOX) | 300 | Each | Case | $136.05 | $89.77 | $160.06 | $204.08 |
| | 8881520665 | Eccentric Luer, (50/box) | 300 | Each | Case | $136.05 | $128.25 | $160.06 | $204.08 |
| | 8881520673 | Regular Luer, (50/box) | 300 | Each | Case | $136.05 | $128.25 | $160.06 | $204.08 |
| | 8881522000 | 12cc Safety Syringe Only, Luer Lock Tip, (50/b | 300 | Each | Case | $123.00 | $123.00 | $144.71 | $184.50 |
| | 8881522018 | 12cc Safety Syringe, 20 Gauge x 1 1/2", Pink, | 300 | Each | Case | $144.36 | $144.36 | $169.84 | $216.54 |
| | 8881522026 | 12cc Safety Syringe, 21 Gauge x 1 1/2", Lavende | 300 | Each | Case | $144.36 | $144.36 | $169.84 | $216.54 |
| | 8881533056 | 3cc Safety Syringe, 20 Gauge x 1 1/2", Pink, ( | 500 | Each | Case | $147.50 | $147.50 | $173.53 | $221.25 |
| | 8881533130 | 21 Gauge x 1", Lavender, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 | $221.25 |
| | 8881533155 | 21 Gauge x 1 1/2", Lavender, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 | $221.25 |
| | 8881533239 | 22 Gauge x 1", Blue, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 | $221.25 |
| * | 8881533254 | 22 Gauge x 1 1/2", Blue, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 | $221.25 |
| | 8881533338 | 23 Gauge x 1", Orange, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 | $221.25 |
| | 8881533510 | 25 Gauge x 5/8", Red, (100/box) | 500 | Each | Case | $147.50 | $147.50 | $173.53 | $221.25 |
| | 8881533908 | Safety Syringe Only, Luer Lock, (100/box) | 500 | Each | Case | $100.25 | $100.25 | $117.94 | $150.38 |
| | 8881535101 | Luer Lock, 35cc, 10/Tray, 12/Trays/Cs. | 120 | Each | Case | $70.05 | $66.72 | $82.41 | $105.08 |
| | 8881535762 | Luer Lock, (30/box) | 180 | Each | Case | $95.58 | $91.08 | $112.45 | $143.37 |
| | 8881535770 | Catheter (Irrigation), (30/box) | 180 | Each | Case | $95.58 | $91.08 | $112.45 | $143.37 |
| | 8881535788 | Eccentric Luer, (30/box) | 180 | Each | Case | $95.58 | $91.08 | $112.45 | $143.37 |
| | 8881535796 | Regular Luer, (30/box) | 180 | Each | Case | $95.58 | $91.08 | $112.45 | $143.37 |
| | 8881540101 | Needle I.V. Access | 1000 | Each | Case | $185.00 | $185.00 | $217.65 | $277.50 |
| | 8881540120 | BlunTip Vial Access Cannula | 1000 | Each | Case | $240.00 | $240.00 | $282.35 | $360.00 |
| * | 8881540903 | I.V. Security Clip | 800 | Each | Case | $302.40 | $302.40 | $355.76 | $453.60 |
| | 8881541034 | 3cc Syringe I.V. Access | 1000 | Each | Case | $220.00 | $220.00 | $258.82 | $330.00 |
| | 8881541067 | 6cc Syringe I.V. Access | 500 | Each | Case | $130.00 | $130.00 | $152.94 | $195.00 |
| | 8881541125 | 12cc Syringe I.V. Access | 480 | Each | Case | $135.00 | $135.00 | $158.82 | $202.50 |
| | 8881541208 | 12cc BlunTip Vial Access Combo | 480 | Each | Case | $156.00 | $156.00 | $183.53 | $234.00 |
| | 8881541307 | 3cc BlunTip Vial Access Combo | 800 | Each | Case | $220.00 | $220.00 | $258.82 | $330.00 |
| | 8881541604 | 6cc BlunTip Vial Access Combo | 400 | Each | Case | $148.80 | $148.80 | $175.06 | $223.20 |

\* Indicates new codes or price changes.

Page 43

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | | *Indicates new codes or price changes.* | | | | | | | |
| | 8881560125 | LUER LOCK, 20/BOX, 5 BOXES/CS. | 100 | Each | Case | $83.15 | $69.50 | $97.82 | $124.73 |
| | 8881560141 | CATHETER (IRRIGATION), 20/BOX, 5 BOX | 100 | Each | Case | $83.15 | $69.50 | $97.82 | $124.73 |
| | 8881560182 | Eccentric Luer, 20/Box, 5 Boxes/Cs. | 100 | Each | Case | $83.15 | $79.10 | $97.82 | $124.73 |
| | 8881560224 | REGULAR LUER, 20/BOX, 5 BOXES/CS. | 100 | Each | Case | $83.15 | $69.50 | $97.82 | $124.73 |
| | 8881560232 | Luer Lock,   60cc, 10/Tray, 12/Trays/Cs. | 120 | Each | Case | $104.30 | $104.30 | $122.71 | $156.45 |
| | 8881560265 | Toomey Type (Irrigation), 20/Box, 5 Boxes/Cs | 100 | Each | Case | $101.20 | $96.40 | $119.06 | $151.80 |
| * | 8881566007 | Safety Syringe Only, Luer Lock Tip, (50/box) | 300 | Each | Case | $90.00 | $90.00 | $105.88 | $135.00 |
| | 8881566015 | 6cc Safety Syringe, 20 Gauge x 1 1/2", Pink, | 300 | Each | Case | $114.00 | $114.00 | $134.12 | $171.00 |
| | 8881566023 | 6cc Safety Syringe, 21 Gauge x 1 1/2", Lavender | 300 | Each | Case | $114.00 | $114.00 | $134.12 | $171.00 |
| | 8881570121 | 12cc Saline Syringe (10cc) | 180 | Each | Case | $98.00 | $98.00 | $115.30 | $147.00 |
| | 8881570125 | 12cc Saline Syringe (5cc) | 180 | Each | Case | $98.00 | $98.00 | $115.30 | $147.00 |
| | 8881570300 | 3cc Saline Syringe (2.5cc) | 180 | Each | Case | $87.50 | $87.50 | $102.94 | $131.25 |
| | 8881580121 | 12cc 10 Unit Hep Syringe (10cc) | 180 | Each | Case | $98.00 | $98.00 | $115.30 | $147.00 |
| | 8881580125 | 12cc 10 Unit Hep Syringe (5cc) | 180 | Each | Case | $98.00 | $98.00 | $115.30 | $147.00 |
| | 8881580300 | 3cc 10 Unit Hep Syringe (2.5cc) | 180 | Each | Case | $87.50 | $87.50 | $102.94 | $131.25 |
| | 8881590121 | 12cc 100 Unit Hep Syringe (10cc) | 180 | Each | Case | $98.00 | $98.00 | $115.30 | $147.00 |
| | 8881590125 | 12cc 100 Unit Hep Syringe (5cc) | 180 | Each | Case | $98.00 | $98.00 | $115.30 | $147.00 |
| | 8881590300 | 3cc 100 Unit Hep Syringe (2.5cc) | 180 | Each | Case | $87.50 | $87.50 | $102.94 | $131.25 |
| | 8881599990 | NEEDLE DISCONNECT DEVICE FOR USE | 24 | Each | Case | $96.00 | $96.00 | $112.94 | $144.00 |
| | 8881600004 | 28 Gauge x 1/2", 0.5cc/50 units Insulin Syringe | 300 | Each | Case | $37.56 | $37.56 | $44.19 | $56.34 |
| | 8881600145 | 29 Gauge x 1/2", 0.3cc/30 units Insulin Syringe | 300 | Each | Case | $39.44 | $39.44 | $46.40 | $59.16 |
| * | 8881600350 | 29 Gauge x 1/2", 0.5cc/50 units, (100/box) | 300 | Each | Case | $39.44 | $39.44 | $46.40 | $59.16 |
| | 8881600700 | Insulin Syringe, 1/2 cc - 30g x 5/16" | 300 | Each | Case | $41.40 | $41.40 | $48.71 | $62.10 |
| | 8881600800 | Insulin Syringe, 3/10 cc - 30g x 5/16" | 300 | Each | Case | $41.40 | $41.40 | $48.71 | $62.10 |
| | 8881601101 | 28 Gauge x 1/2", 1cc/100 units Insulin Syringe, | 300 | Each | Case | $37.56 | $37.56 | $44.19 | $56.34 |
| | 8881601358 | 29 Gauge x 1/2", 1cc/100 units Insulin Syringe, | 300 | Each | Case | $39.44 | $39.44 | $46.40 | $59.16 |
| | 8881601600 | Insulin Syringe, 1cc - 30g x 5/16" | 300 | Each | Case | $41.40 | $41.40 | $48.71 | $62.10 |
| | 8881602018 | Monolet« Blood Lancet, Blue (200/box) | 5000 | Each | Case | $196.00 | $196.00 | $230.59 | $294.00 |
| * | 8881602091 | Safe, automatically retracting lancet locks after a | 400 | Each | Case | $105.00 | $105.00 | $123.53 | $157.50 |
| * | 8881602091M18 | MONOJECT One Touch Safety Lancet | 4800 | Each | Case | $240.00 | $240.00 | $282.35 | $360.00 |
| * | 8881602091M24 | MONOJECT One Touch Safety Lancet | 4800 | Each | Case | $240.00 | $240.00 | $282.35 | $360.00 |
| | 8881602117 | Includes 1 Monojector« Lancet Device, 6 Monol | 60 | Each | Case | $382.14 | $382.14 | $449.58 | $573.21 |
| * | 8881602125 | Monolet« Blood Lancet, Blue (100/box) | 2400 | Each | Case | $116.00 | $116.00 | $136.47 | $174.00 |
| * | 8881602208 | MONOLET Thin 28 Gauge Lancet, 100/Box, 2 | 2400 | Each | Case | $116.00 | $116.00 | $136.47 | $174.00 |
| * | 8881602216 | MONOLET Thin 28 Gauge Lancet, 200/Box, 2 | 5000 | Each | Case | $140.00 | $140.00 | $230.59 | $294.00 |
| * | 8881602224 | REPLACEMENT END CAPS | 1000 | Each | Case | $33.65 | $33.65 | $39.59 | $50.48 |
| * | 8881602240 | O.P.D. REPLACEMENT CAPS | 1000 | Each | Case | $38.00 | $38.00 | $44.71 | $57.00 |
| | 8881602422 | Monolet« O.P.D.«, Grey | 5000 | Each | Case | $196.00 | $196.00 | $230.59 | $294.00 |
| * | 8881602430 | Monolet NeoletÖ Lancet, Pink | 1000 | Each | Case | $42.00 | $42.00 | $49.41 | $63.00 |
| | 8881610102 | Regular, Tube Diameter - 13mm/16mm | 100 | Each | Case | $7.96 | $7.96 | $9.36 | $11.94 |
| | 8881610110 | PEDIATRIC, TUBE DIAMETER - 10.25MM | 100 | Each | Case | $7.96 | $7.96 | $9.36 | $11.94 |
| * | 8881610128 | REGULAR, TUBE DIAMETER - 13MM/16MM | 1200 | Each | Case | $55.00 | $55.00 | $64.71 | $82.50 |
| * | 8881612009 | For use with pediatric tubes in regular Monojec | 100 | Each | Case | $10.50 | $10.50 | $12.35 | $15.75 |
| * | 8881676012 | ALUMINUM BRACKETS FOR MOUNTING | 10 | Each | Case | $53.98 | $53.55 | $63.51 | $80.97 |
| * | 8881676160 | 14 QUART | 10 | Each | Case | $44.00 | $43.48 | $51.76 | $66.00 |
| * | 8881676236 | RED,   SMALL,   4QT., 6.75" W X 10.56" L | 40 | Each | Case | $74.17 | $73.10 | $87.26 | $111.26 |
| * | 8881676277 | BEIGE, SMALL,    4QT., 6.75" W X 10.56" L | 40 | Each | Case | $74.17 | $73.10 | $87.26 | $111.26 |
| * | 8881676285 | RED,   MEDIUM, 8QT., 6.75" W X 10.56" L | 20 | Each | Case | $63.03 | $62.33 | $74.15 | $94.55 |
| * | 8881676343 | BEIGE, MEDIUM, 8QT., 6.75" W X 10.56" L | 20 | Each | Case | $60.63 | $59.95 | $71.33 | $90.95 |
| * | 8881676434 | RED,   LARGE,  14QT., 6.75" W X 10.56" L | 10 | Each | Case | $48.68 | $48.04 | $57.27 | $73.02 |
| * | 8881676467 | RED WITH CLEAR LID - 1.1 QUART, (10/BO | 40 | Each | Case | $60.72 | $57.83 | $71.44 | $91.08 |
| * | 8881676624 | MARBLED BEIGE LOCKING WALL CABIN | 2 | Each | Case | $28.12 | $26.78 | $33.08 | $42.18 |
| | 8881676632 | MARBLED BEIGE GLOVE BOX | 2 | Each | Case | $20.35 | $19.38 | $23.94 | $30.52 |
| | 8881676640 | MARBLED BEIGE FREESTANDING GLOV | 6 | Each | Case | $77.11 | $73.44 | $90.72 | $115.67 |
| * | 8881676707 | BEIGE, SMALL,    4QT., 6.75" W X 10.56" L | 30 | Each | Case | $60.55 | $57.68 | $71.24 | $90.83 |
| * | 8881676723 | BEIGE, MEDIUM, 8QT., 6.75" W X 10.56" L | 20 | Each | Case | $68.94 | $65.66 | $81.11 | $103.41 |
| * | 8881676814 | RED,   SMALL,   4QT., 6.75" W X 10.56" L | 30 | Each | Case | $60.55 | $57.68 | $71.24 | $90.83 |
| * | 8881676822 | RED,   MEDIUM, 8QT., 6.75" W X 10.56" L | 20 | Each | Case | $68.94 | $65.66 | $81.11 | $103.41 |
| * | 8881676905 | 5 qt. Sharps Container, translucent red | 24 | Each | Case | $78.62 | $74.88 | $92.49 | $117.93 |
| * | 8881682010 | Safety Syringe Tip Cap (50/box) | 250 | Each | Case | $48.30 | $48.30 | $56.82 | $72.45 |
| * | 8881682085 | Bag Pack of 100 | 1000 | Each | Ctn | $44.71 | $42.66 | $52.60 | $67.07 |

# KENDALL
### *275P Distributor by Numerical*
#### Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8881682101 | Tray Pack of 10 | 1000 | Each | Ctn | $47.25 | $45.00 | $55.59 | $70.88 |
| | 8881682119 | Tray Pack of 25 | 1000 | Each | Ctn | $49.45 | $49.45 | $58.18 | $74.18 |
| * | 8881700408 | 1/2CC E-100 27X1/2 N/H/P | 300 | Each | Case | $20.10 | $20.10 | $23.65 | $30.15 |
| * | 8881701406 | 1CC E-100 27X1/2  N/H/P | 300 | Each | Case | $21.71 | $21.71 | $39.90 | $39.90 |
| * | 8881820008 | Fits Syringe Size - 20cc, (100/box) | 500 | Each | Case | $74.41 | $70.85 | $87.54 | $111.62 |
| * | 8881835006 | Fits Syringe Size - 35cc, (100/box) | 500 | Each | Case | $74.41 | $70.85 | $87.54 | $111.62 |
| | 8881845161 | Monoject Bone Marrow Aspiration Tray w/ Ros | 10 | Trays | Case | $184.73 | $178.64 | $217.33 | $277.10 |
| | 8881846169 | MONOJECT BONE MARROW ASPIRATION | 10 | Each | Case | $184.73 | $178.64 | $217.33 | $277.10 |
| | 8881847019 | MONOJECT BONE MARROW BIOPSY TRA | 10 | Each | Case | $325.82 | $314.65 | $383.32 | $488.73 |
| * | 8881847027 | MONOJECT BONE MARROW BIOPSY TRA | 10 | Each | Case | $325.82 | $320.65 | $383.32 | $488.73 |
| | 8881847035 | MONOJECT BONE MARROW BIOPSY TRA | 10 | Each | Case | $325.82 | $314.65 | $383.32 | $488.73 |
| | 8881847084 | MONOJECT BONE MARROW BIOPSY TRA | 10 | Each | Case | $232.94 | $224.82 | $274.05 | $349.41 |
| | 8881847118 | MONOJECT BONE MARROW BIOPSY TRA | 10 | Each | Case | $232.94 | $224.82 | $274.05 | $349.41 |
| | 8881847134 | MONOJECT BONE MARROW BIOPSY TRA | 10 | Each | Case | $232.94 | $224.82 | $274.05 | $349.41 |
| | 8881847167 | MONOJECT BONE MARROW BIOPSY TRA | 10 | Each | Case | $188.79 | $182.70 | $222.11 | $283.19 |
| | 8881847993 | MONOJECT BONE MARROW BIOPSY TRA | 10 | Each | Case | $139.06 | $133.98 | $163.60 | $208.59 |
| * | 8881850010 | SAFETY NEEDLE - 20 GAUGE X 1IN. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850015 | SAFETY NEEDLE - 20 GAUGE X 1 1/2IN. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850110 | Safety Needle - 21 Gauge x 1in. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850115 | Safety Needle - 21 Gauge 1 1/2in. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850158 | SAFETY NEEDLE - 21 GAUGE 5/8IN. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850210 | SAFETY NEEDLE - 22 GAUGE X 1IN. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850215 | Safety Needle - 22 Gauge x 1 1/2in. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850310 | Safety Needle - 23 Gauge x 1 | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850358 | SAFETY NEEDLE - 23 GAUGE X 5/8IN. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850510 | Safety Needle - 25 x 1in. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850558 | Safety Needle - 25 Gauge x 5/8in. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850810 | Safety Needle - 18 Gauge x 1in. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850815 | SAFETY NEEDLE - 18 GAUGE X 1 1/2 IN. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850910 | SAFETY NEEDLE - 19 GAUGE X 1IN. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881850915 | SAFETY NEEDLE - 19 GAUGE X 1 1/2IN. | 500 | Each | Case | $134.28 | $128.25 | $179.55 | $201.42 |
| * | 8881860004 | Fits Syringe Size - 60cc, (100/box) | 500 | Each | Case | $74.41 | $70.85 | $87.54 | $111.62 |
| * | 8881901006 | Amber,   1ml/15 minims, (100/box) | 500 | Each | Case | $60.00 | $60.00 | $70.59 | $90.00 |
| | 8881901014 | Clear,    1ml/16 minims, (100/box) | 500 | Each | Case | $41.50 | $41.50 | $48.82 | $62.25 |
| * | 8881903002 | Clear,    3ml/0.5 tsp., (100/box) | 500 | Each | Case | $34.02 | $32.40 | $40.02 | $51.03 |
| * | 8881903010 | Amber,   3ml/0.5 tsp., (100/box) | 500 | Each | Case | $51.03 | $48.60 | $60.04 | $76.55 |
| | 8881906005 | Amber,   6ml/1 tsp., (100/box) | 500 | Each | Case | $63.00 | $60.00 | $74.12 | $94.50 |
| * | 8881906104 | Clear,    6ml/1 tsp., (100/box) | 500 | Each | Case | $46.49 | $44.28 | $54.69 | $69.74 |
| | 8881907003 | Amber, 10ml/2 tsp., (100/box) | 500 | Each | Case | $79.54 | $75.75 | $93.58 | $119.31 |
| | 8881907102 | Clear,  10ml/2 tsp., (100/box) | 500 | Each | Case | $55.65 | $53.00 | $65.47 | $83.48 |
| * | 8881912102 | Extender Cap | 250 | Each | Case | $36.61 | $34.88 | $43.07 | $54.92 |
| * | 8884005649 | Calibrator Accessory | 1 | Each | Each | $48.50 | $48.00 | $57.06 | $72.75 |
| * | 8884100100 | Battery charger base for Electronic Thermomet | 1 | Each | Each | $97.00 | $95.00 | $114.12 | $145.50 |
| * | 8884100200 | Oral Probe with 5-foot Coiled Cord (Blue) | 1 | Each | Each | $33.08 | $31.50 | $38.92 | $49.62 |
| * | 8884100300 | Rectal Probe with 5-foot Coiled Cord (Red) | 1 | Each | Each | $35.00 | $34.50 | $41.18 | $52.50 |
| * | 8884100400 | Oral ISO-Chamber (Color-Coded Blue) | 1 | Each | Each | $36.00 | $33.08 | $42.35 | $54.00 |
| * | 8884100500 | Rectal ISO-Chamber (Color-Coded Red) | 1 | Each | Each | $36.00 | $33.08 | $42.35 | $54.00 |
| * | 8884100600 | Calibration Plug: Two-Point Accuracy to 0.2øF | 1 | Each | Case | $43.00 | $42.00 | $50.59 | $64.50 |
| * | 8884103650 | Oral Probe | 1 | Each | Each | $29.93 | $28.50 | $35.21 | $44.90 |
| * | 8884103660 | Rectal Probe | 1 | Each | Each | $29.93 | $28.50 | $35.21 | $44.90 |
| * | 8884104180 | Calibration Plug | 1 | Each | Each | $36.75 | $35.00 | $43.24 | $55.13 |
| * | 8884104190 | Filac« Base and Key | 1 | Each | Each | $20.48 | $19.50 | $24.09 | $30.72 |
| * | 8884200000 | F-2000 Thermometer with one oral and one rect | 1 | Each | Each | $246.70 | $244.70 | $290.24 | $370.05 |
| * | 8884200018 | F-2000 Thermometer Monitor Only | 1 | Each | Each | $183.75 | $175.00 | $216.18 | $275.63 |
| * | 8884200026 | F-2000 Oral Probe | 1 | Each | Each | $41.95 | $39.95 | $49.35 | $62.93 |
| * | 8884200034 | F-2000 Rectal Probe | 1 | Each | Each | $41.95 | $39.95 | $49.35 | $62.93 |
| * | 8884200042 | F-2000 Base | 1 | Each | Each | $17.27 | $16.45 | $20.32 | $25.91 |
| * | 8884200158 | Mobile Thermometer Stand with Top Utility Ba | 1 | Each | Case | $157.50 | $150.00 | $185.29 | $236.25 |
| * | 8884200166 | F-2000 Calibration Box | 1 | Each | Each | $44.00 | $43.00 | $51.76 | $66.00 |
| * | 8884200240 | Probe Cover Dispenser | 1 | Each | Each | $27.30 | $26.00 | $32.12 | $40.95 |
| * | 8884221000 | Probe covers for F-1500 and F-2000 (20/pkg, 25 | 5000 | Each | Case | $137.81 | $125.00 | $162.13 | $206.72 |

# KENDALL
### 275P Distributor by Numerical
#### Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 8884309600 | Temperature Monitor (Fø) with rectal probe | 1 | Each | Each | $152.25 | $152.25 | $179.12 | $228.38 |
| * | 8884309700 | Temperature Monitor (Cø) with rectal probe | 1 | Each | Each | $152.25 | $152.25 | $179.12 | $228.38 |
| * | 8884309800 | Temperature Monitor (Fø) with oral probe | 1 | Each | Each | $152.25 | $152.25 | $179.12 | $228.38 |
| * | 8884309900 | Temperature Monitor (Cø) with oral probe | 1 | Each | Each | $152.25 | $152.25 | $179.12 | $228.38 |
| * | 8884322424 | Kangaroo« 224 Enteral Feeding Pump | 1 | Each | Each | $388.50 | $370.00 | $457.06 | $582.75 |
| * | 8884332423 | Kangaroo« 324 Enteral Feeding Pump | 1 | Each | Each | $493.50 | $470.00 | $580.59 | $740.25 |
| * | 8884350000 | PROBE COVERS FOR F-1010 (10/PKG, 50/ P | 5000 | Each | Case | $165.38 | $150.00 | $194.56 | $248.07 |
| * | 8884350300 | P.E.T. Pump Only | 1 | Each | Each | $441.00 | $420.00 | $518.82 | $661.50 |
| * | 8884350391 | P.E.T. Pump Charger Base | 1 | Each | Each | $152.25 | $145.00 | $179.12 | $228.38 |
| * | 8884350409 | Carrying Case with Frame | 1 | Each | Case | $210.00 | $200.00 | $247.06 | $315.00 |
| * | 8884350482 | Frame Only | 1 | Each | Case | $157.50 | $155.60 | $185.29 | $236.25 |
| * | 8884350490 | Charging Cable | 1 | Each | Each | $42.00 | $41.35 | $49.41 | $63.00 |
| * | 8884352405 | Kangaroo« EntriFlush Enteral Feeding Pump | 1 | Each | Each | $682.50 | $672.80 | $802.94 | $1,023.75 |
| * | 8884362400 | Kangaroo Control Pump - New | 1 | Each | Each | $472.50 | $460.30 | $555.88 | $708.75 |
|   | 8884411600 | 1/2" x 72" Strip in Tube | 72 | Each | Case | $94.64 | $84.23 | $111.34 | $141.96 |
|   | 8884412600 | 1" x 36" Strip in peelable foil packs | 72 | Each | Case | $57.03 | $50.76 | $67.09 | $85.55 |
|   | 8884413605 | 3" X 9" STRIP IN PEELABLE FOIL PACKS | 200 | Each | Case | $169.76 | $114.86 | $199.72 | $254.64 |
|   | 8884414600 | 3" x 18" Strip in peelable foil packs | 72 | Each | Case | $55.40 | $49.31 | $65.18 | $83.10 |
|   | 8884415600 | 3" x 36" Strip in peelable foil packs | 72 | Each | Case | $80.96 | $72.05 | $95.25 | $121.44 |
|   | 8884416600 | 6" x 36" Strip in peelable foil packs | 72 | Each | Case | $113.91 | $101.38 | $134.01 | $170.87 |
|   | 8884417601 | 1" x 8" Cision« Dressing foil packs | 200 | Each | Case | $124.02 | $110.38 | $145.91 | $186.03 |
|   | 8884421600 | 1/2" x 72" Tube foil overwrap peelable foil pack | 72 | Each | Case | $107.18 | $95.39 | $126.09 | $160.77 |
|   | 8884422600 | 1" x 36" Strip in overwrap peelable foil packs | 72 | Each | Case | $70.23 | $62.50 | $82.62 | $105.35 |
|   | 8884423600 | 3" x 9" Strip in overwrap peelable foil packs | 72 | Each | Case | $73.27 | $65.21 | $86.20 | $109.91 |
|   | 8884424600 | 3" x 18" Strip in overwrap peelable foil packs | 72 | Each | Case | $71.29 | $63.45 | $83.87 | $106.94 |
|   | 8884425600 | 3" x 36" Strip in overwrap peelable foil packs | 72 | Each | Case | $94.72 | $84.30 | $111.44 | $142.08 |
|   | 8884426600 | 6" x 6" Strip in overwrap peelable foil packs | 72 | Each | Case | $140.87 | $125.37 | $165.73 | $211.31 |
|   | 8884427601 | 1" x 8" Cision« Dressing in overwrap | 200 | Each | Case | $154.50 | $137.50 | $181.76 | $231.75 |
|   | 8884430100 | 0.6 oz. tube White petroleum jelly, bulk pack | 144 | Each | Case | $85.47 | $76.07 | $100.55 | $128.21 |
|   | 8884430200 | 1.0 oz. tube White petroleum jelly, bulk pack | 144 | Each | Case | $92.62 | $82.43 | $108.96 | $138.93 |
|   | 8884430300 | 3.25 oz. tube White petroleum jelly, bulk pack | 72 | Each | Case | $67.71 | $60.26 | $79.66 | $101.57 |
|   | 8884431302 | 1" X 8" STRIP IN OVERWRAP PEELABLE F | 200 | Each | Case | $136.17 | $132.20 | $193.28 | $246.44 |
|   | 8884431605 | 5" x 9" Strip in overwrap peelable foil packs | 200 | Each | Case | $263.15 | $234.20 | $309.59 | $394.73 |
|   | 8884432000 | 4" x 3 yd. Roll, peelable foil packs | 36 | Each | Case | $173.32 | $154.25 | $203.91 | $259.98 |
|   | 8884433200 | 5gm. packet Sterile white petroleum jelly, peel p | 576 | Each | Case | $141.73 | $126.08 | $166.74 | $212.60 |
|   | 8884433301 | 1" X 8" PATCH PEELABLE FOIL PACKS | 200 | Each | Case | $114.29 | $110.96 | $164.11 | $209.24 |
|   | 8884433400 | 2" x 2" Patch peelable foil packs | 150 | Each | Case | $111.62 | $99.34 | $131.32 | $167.43 |
|   | 8884433500 | 4" x 4" Patch peelable foil packs | 150 | Each | Case | $159.54 | $141.99 | $187.69 | $239.31 |
|   | 8884433605 | 5" X 9" STRIP IN PEELABLE FOIL PACKS | 200 | Each | Case | $169.76 | $164.82 | $252.79 | $322.31 |
|   | 8884436400 | 2" x 2" Patch peelable foil pack | 300 | Each | Case | $213.47 | $189.99 | $251.14 | $320.21 |
|   | 8884437100 | 5" x 9" Strip in overwrap peelable foil pack | 72 | Each | Case | $151.52 | $134.85 | $178.26 | $227.28 |
|   | 8884437201 | 1" x 8" Strip in overwrap peelable foil packs | 200 | Each | Case | $313.37 | $278.90 | $368.67 | $470.06 |
| * | 8884437305 | 4" x 3 yd Roll peelable foil packs | 36 | Each | Case | $199.29 | $181.76 | $234.46 | $298.94 |
|   | 8884441600 | 5" x 9" Strip in peelable foil packs | 72 | Each | Case | $146.73 | $130.58 | $172.62 | $220.10 |
|   | 8884472005 | 6" x 10", Pad size 3" x 7" | 100 | Each | Case | $321.10 | $305.81 | $377.76 | $481.65 |
|   | 8884472104 | 3" x 10", Pad size 1" x 8" | 100 | Each | Case | $242.05 | $230.52 | $284.76 | $363.08 |
|   | 8884472401 | 4" x 6",  Pad size 2" x 4" | 100 | Each | Case | $188.80 | $179.86 | $222.12 | $283.20 |
|   | 8884472500 | 7" x 7",    Pad size 4" x 4" | 100 | Each | Case | $299.88 | $285.60 | $352.80 | $449.82 |
|   | 8884472609 | 20 gm. tube | 24 | Each | Case | $52.72 | $46.92 | $62.02 | $79.08 |
|   | 8884472641 | 2" x 3",    Pad size 1" x 1" | 100 | Each | Case | $134.51 | $128.10 | $158.25 | $201.77 |
|   | 8884473000 | 50 gm. jar | 6 | Each | Ctn | $25.20 | $22.50 | $29.65 | $37.80 |
|   | 8884473250 | 50 gm. tube | 36 | Each | Case | $86.04 | $76.32 | $101.22 | $129.06 |
|   | 8884473400 | 400 gm. jar | 6 | Each | Case | $94.50 | $82.32 | $111.18 | $141.75 |
|   | 8884473800 | 1000 gm. jar | 6 | Each | Case | $223.26 | $194.46 | $262.66 | $334.89 |
|   | 8884473888 | 85 gm. tube | 12 | Each | Case | $79.28 | $70.56 | $93.27 | $118.92 |
|   | 8884474001 | 2" X 3",    BLISTER SIZE 1" X 1" | 100 | Each | Case | $43.47 | $41.40 | $51.14 | $65.21 |
| * | 8884474019 | 3 1/2" x 4", Blister size 2" x 2" | 100 | Each | Case | $102.00 | $96.90 | $120.00 | $153.00 |
| * | 8884474027 | 5 1/2" x 6", Blister size 3" x 3" | 100 | Each | Case | $168.30 | $165.24 | $198.00 | $252.45 |
|   | 8884474035 | 4" x 5",    Blister size 2" x 2" | 100 | Each | Case | $120.00 | $115.00 | $141.18 | $180.00 |
| * | 8884475400 | 4" x 4" Hydrocolloid Dressing | 50 | Each | Case | $137.70 | $132.60 | $162.00 | $206.55 |
|   | 8884475602 | 6" x 6" | 30 | Each | Case | $155.00 | $150.00 | $182.35 | $232.50 |

* Indicates new codes or price changes.

## KENDALL
### *275P Distributor by Numerical*
#### Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| * 8884475800 | 6" x 8" | 30 | Each | Case | $224.40 | $219.30 | $264.00 | $336.60 |
| * 8884475826 | 8" x 8" | 30 | Each | Case | $265.20 | $260.10 | $312.00 | $397.80 |
| 8884476105 | 1.5" Disk,  5/Box, 10 Boxes/Cs. | 50 | Each | Case | $78.75 | $75.00 | $92.65 | $118.13 |
| 8884476139 | 3" Disk,  5/Box, 10 Boxes/Cs. | 50 | Each | Case | $141.75 | $135.00 | $166.76 | $212.63 |
| * 8884476154 | 4.75" Disk, 5/Box, 10 Boxes/Cs. | 50 | Each | Case | $203.49 | $193.80 | $239.40 | $305.24 |
| * 8884540400 | 3" BULK PACK,   1,000/BOX, 10 BOX/CS. | 10000 | Each | Case | $45.34 | $45.28 | $53.34 | $68.01 |
| * 8884540500 | 6" BULK PACK,   1,000/BOX, 10 BOX/CS. | 10000 | Each | Case | $50.26 | $48.42 | $59.13 | $75.39 |
| * 8884541300 | 6" STERILE/2 PER PACK | 2000 | Each | Case | $29.40 | $29.23 | $34.59 | $44.10 |
| * 8884541400 | 6" STERILE/2 PACK-DISPENSER BOX, 200 | 2000 | Each | Case | $35.64 | $33.72 | $41.93 | $53.46 |
| 8884571350 | Aqua Seal« Evacuating ATS ACCS | 5 | Each | Case | $210.50 | $210.50 | $247.65 | $315.75 |
| 8884571368 | Aqua Seal« Evacuating ATS ACC Refill Bag | 10 | Each | Case | $161.00 | $161.00 | $189.41 | $241.50 |
| 8884646700 | 10 ply, 18" x 18" Layered gauze | 100 | Each | Case | $151.59 | $144.37 | $178.34 | $227.39 |
| 8884662001 | 1" x 5 yd stretched, 24/box, 4 box/Cs | 96 | Each | Case | $84.67 | $80.64 | $99.61 | $127.01 |
| 8884662019 | 2" x 5 yd, stretched, 12/box, 4 box/Cs. | 48 | Each | Case | $95.13 | $84.67 | $111.92 | $142.70 |
| 8884662027 | 3" x 5 yd stretched, 12/Box, 4 Box/Cs. | 48 | Each | Case | $127.42 | $113.40 | $149.91 | $191.13 |
| 8884662035 | 4" x 5 yd. stretched,  6/Box, 4 Box/Cs. | 24 | Each | Case | $84.94 | $75.60 | $99.93 | $127.41 |
| 8884662043 | 6" x 5 yd stretched,  6/Box, 4 Box/Cs. | 24 | Each | Case | $127.42 | $113.40 | $149.91 | $191.13 |
| 8884680000 | 4" x 25" 2 per peel pack | 192 | Each | Case | $141.55 | $134.81 | $166.53 | $212.33 |
| 8884680029 | INTERSORB Gauze Dressing, 8 ply, 18" x 36" | 100 | Each | Case | $336.00 | $320.00 | $395.29 | $504.00 |
| 8884680100 | 3" x 8"  1 per peel pack | 864 | Each | Case | $301.23 | $286.89 | $354.39 | $451.85 |
| 8884680200 | 3" x 18" 1 per peel pack | 288 | Each | Case | $112.80 | $107.43 | $132.71 | $169.20 |
| 8884681000 | INTERSORB GAUZE DRESSING, 20 PLY, 12 | 12 | Each | Case | $95.14 | $90.61 | $111.93 | $142.71 |
| 8884681500 | 20 PLY, 12" X 18" | 25 | Each | Case | $86.94 | $82.80 | $102.28 | $130.41 |
| 8884682000 | 15 PLY, 18" X 24" | 36 | Each | Case | $102.33 | $98.46 | $120.39 | $153.50 |
| * 8884682100 | 15 ply, 24" x 36" | 24 | Each | Case | $119.76 | $117.06 | $140.89 | $179.64 |
| 8884682400 | 50 ply 18" x 18" individually packed | 30 | Each | Case | $241.20 | $229.71 | $283.76 | $361.80 |
| 8884682700 | Cellulose filled burn pad with poly backing, 24in | 15 | Each | Case | $104.01 | $99.06 | $122.36 | $156.02 |
| 8884684000 | Cellulose filled burn pad, 24in x 36in | 15 | Each | Case | $106.47 | $101.40 | $125.26 | $159.71 |
| 8884684500 | 8 PLY PEDIATRIC W/M GAUZE 34" X 34.5" | 36 | Each | Case | $551.46 | $525.20 | $648.78 | $827.19 |
| 8884684518 | 16 PLY ADULT (SINGLE-SIDED) W/M GAUZ | 25 | Each | Case | $377.50 | $367.50 | $444.12 | $566.25 |
| * 8884684600 | 8 PLY, ADULT, 53" X 25" | 34 | Each | Case | $491.67 | $488.26 | $578.44 | $737.51 |
| * 8884684609 | 16 PLY PEDIATRIC (LARGE) W/M GAUZE 1 | 10 | Each | Case | $265.00 | $263.00 | $311.76 | $397.50 |
| * 8884684617 | 16 PLY ADULT (LARGE) W/M GAUZE; 1 PLY | 25 | Each | Case | $561.00 | $551.00 | $660.00 | $841.50 |
| 8884685317 | 4 ply, 9" x 72", Non-Sterile | 2 | Each | Case | $315.00 | $300.00 | $370.59 | $472.50 |
| 8884685501 | 1 ply, 9" x 12" | 100 | Each | Case | $214.60 | $204.38 | $252.47 | $321.90 |
| 8884685601 | 1 ply, 18" x 24" | 20 | Each | Case | $74.01 | $70.49 | $87.07 | $111.02 |
| 8884688100 | 16 Ply  Adult W/M gauze, 48" x 52" | 18 | Each | Case | $408.24 | $388.80 | $480.28 | $612.36 |
| 8884688329 | 32 ply, 36" x 36" | 12 | Each | Case | $151.20 | $144.00 | $177.88 | $226.80 |
| 8884688501 | 50 ply, 36" x 36" | 10 | Each | Case | $225.75 | $215.00 | $265.59 | $338.63 |
| 8884689100 | 16 ply, 36" x 36" | 30 | Each | Case | $238.98 | $227.60 | $281.15 | $358.47 |
| 8884689900 | INTERSORB Gauze Dressing, 8 ply, 18" x 24" | 100 | Each | Case | $464.37 | $442.26 | $546.32 | $696.56 |
| * 8884690800 | INTERSORB GAUZE DRESSING, 24 PLY, 36 | 30 | Each | Case | $123.19 | $120.32 | $144.93 | $184.79 |
| 8884690900 | 36 PLY, 24" X 36" | 48 | Each | Case | $158.46 | $150.91 | $186.42 | $237.69 |
| * 8884691000 | 24 ply, 18" x 18" | 160 | Each | Case | $267.89 | $257.13 | $315.16 | $401.84 |
| * 8884700108 | 60cc Piston Syringe with 500cc container and ba | 20 | Each | Case | $24.78 | $21.40 | $29.15 | $37.17 |
| * 8884700116 | 60cc Piston syringe with 500cc container | 30 | Each | Case | $34.76 | $30.00 | $40.89 | $52.14 |
| * 8884700124 | 50cc Piston Syringe | 30 | Each | Case | $17.33 | $16.75 | $20.39 | $26.00 |
| * 8884700207 | PUMP SET 4FT TUBING EXTENSION | 30 | Each | Case | $60.64 | $56.00 | $71.34 | $90.96 |
| * 8884700702 | 20"L Pedi-Tube Stylet (for 8884730709, 8884730 | 10 | Each | Ctn | $63.00 | $60.00 | $74.12 | $94.50 |
| * 8884700728 | 20"L Pedi-Tube Stylet (for 8884730733, 8884730 | 10 | Each | Case | $63.00 | $60.00 | $74.12 | $94.50 |
| * 8884700744 | 36"L Pedi-Tube Stylet (for 8884730774, 8884730 | 10 | Each | Case | $63.00 | $60.00 | $74.12 | $94.50 |
| * 8884702005 | 500ml bag with Easy Cap« Closure and ice pou | 30 | Each | Case | $136.08 | $117.90 | $160.09 | $204.12 |
| * 8884702105 | Deluxe 500ml graduated bag with Easy Cap« Cl | 30 | Each | Case | $151.20 | $131.00 | $177.88 | $226.80 |
| * 8884702500 | NON-STERILE, LARGE EASY CAP« OPENI | 30 | Each | Case | $72.77 | $63.00 | $85.61 | $109.16 |
| * 8884703600 | 1000ml bag with Easy Cap« Closure and ice pou | 30 | Each | Case | $142.07 | $122.75 | $167.14 | $213.11 |
| * 8884703904 | 1000ML BAG WITH LARGE MOUTH EASY C | 30 | Each | Case | $73.50 | $63.10 | $86.47 | $110.25 |
| * 8884704305 | Deluxe 1200ml graduated bag with Easy Cap« C | 30 | Each | Case | $168.00 | $145.20 | $197.65 | $252.00 |
| * 8884704405 | Universal Adminstration Pump set - Proximal e | 30 | Each | Case | $78.54 | $69.30 | $92.40 | $117.81 |
| * 8884704605 | PROXIMAL SPIKE PUMP SET | 30 | Each | Case | $96.60 | $83.50 | $113.65 | $144.90 |
| * 8884704613 | Proximal Spike Pump Set with one-way valve | 30 | Each | Case | $139.65 | $120.00 | $164.29 | $209.48 |
| * 8884704639 | Proximal Spike Pump Set with 1000ml flush bag | 30 | Each | Case | $171.15 | $145.00 | $201.35 | $256.73 |

Page 47

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 8884704705 | Screw Cap Pump Set - screw cap designed to fit | 30 | Each | Case | $112.35 | $97.35 | $132.18 | $168.53 |
| * | 8884704805 | Deluxe 1600ml graduated bag with Easy Cap« C | 30 | Each | Case | $190.58 | $165.00 | $224.21 | $285.87 |
| * | 8884705008 | Y-site extension set | 30 | Each | Case | $42.53 | $37.50 | $50.04 | $63.80 |
| * | 8884706204 | 1200ml rigid container with pre-attached pump | 30 | Each | Case | $142.07 | $122.75 | $167.14 | $213.11 |
| * | 8884706212 | 1200ml rigid container without pump set | 30 | Each | Case | $82.11 | $70.90 | $96.60 | $123.17 |
| * | 8884706220 | 600ml rigid container with pre-attached pump s | 30 | Each | Case | $142.07 | $122.75 | $167.14 | $213.11 |
| * | 8884706238 | 600ml rigid container without pump set | 30 | Each | Case | $71.40 | $61.85 | $84.00 | $107.10 |
| * | 8884706800 | Screw cap pump set for rigid containers | 30 | Each | Case | $70.67 | $60.90 | $83.14 | $106.01 |
| * | 8884710826 | 8Fr. x 55"L Dobbhoff« Nasogastric Feeding Tu | 10 | Each | Case | $119.18 | $113.50 | $140.21 | $178.77 |
| * | 8884710842 | 8Fr. x 43"L Dobbhoff« Nasogastric Feeding Tu | 10 | Each | Case | $107.10 | $102.00 | $126.00 | $160.65 |
| * | 8884710859 | 8Fr. x 43"L Dobbhoff« Nasogastric Feeding Tu | 10 | Each | Case | $119.18 | $113.50 | $140.21 | $178.77 |
| * | 8884710867 | 8Fr. x 43"L Dobbhoff« Nasogastric Feeding Tu | 10 | Each | Case | $119.18 | $113.50 | $140.21 | $178.77 |
| * | 8884711006 | 10Fr. x 43"L Dobbhoff« Nasogastric Feeding T | 10 | Each | Case | $119.18 | $113.50 | $140.21 | $178.77 |
| * | 8884711246 | 12Fr. x 36"L Dobbhoff« Nasogastric Feeding T | 10 | Each | Case | $107.10 | $102.00 | $126.00 | $160.65 |
| * | 8884711253 | 12Fr. x 43"L Dobbhoff« Nasogastric Feeding T | 10 | Each | Case | $119.18 | $113.50 | $140.21 | $178.77 |
| * | 8884711501 | 12Fr. x 36"L Kangaroo« Non-weighted Feeding | 10 | Each | Case | $63.00 | $60.00 | $74.12 | $94.50 |
| * | 8884711519 | 14Fr. x 36"L Kangaroo« Non-weighted Feeding | 10 | Each | Case | $65.63 | $62.50 | $77.21 | $98.45 |
| * | 8884711550 | 10Fr. x 36"L Kangaroo« Non-weighted Feeding | 10 | Each | Case | $68.25 | $65.00 | $80.29 | $102.38 |
| * | 8884711568 | 8 Fr. x 36"L Kangaroo« Non-weighted Feeding | 10 | Each | Case | $68.25 | $65.00 | $80.29 | $102.38 |
| * | 8884712004 | Sterile, 500ml bag with Easy Cap« Closure and i | 36 | Each | Case | $185.06 | $159.35 | $217.72 | $277.59 |
| * | 8884712100 | Sterile, Deluxe 500ml graduated bag with Easy | 36 | Each | Case | $229.11 | $198.30 | $269.54 | $343.67 |
| * | 8884712300 | Sterile 1000ml bag w/ temp. control pouch. Lar | 24 | Each | Case | $105.27 | $92.70 | $123.85 | $157.91 |
| * | 8884712400 | Sterile 1000ml bag w/ temp. control pouch and i | 24 | Each | Case | $113.27 | $99.95 | $133.26 | $169.91 |
| | 8884713100 | 2000cc plastic bottle - 20cc graduations - 9/32" | 6 | Each | Case | $102.59 | $99.60 | $120.69 | $153.89 |
| | 8884713150 | Chest Drainage Tube Pack, Sterile | 10 | Each | Case | $104.00 | $104.00 | $122.35 | $156.00 |
| | 8884713168 | Seal to occulate fluid collection chamber of Arg | 100 | Each | Case | $16.27 | $16.27 | $19.14 | $24.41 |
| | 8884713176 | Thora-Seal« lll Autotransfusion Chest Drainage | 4 | Each | Case | $208.00 | $208.00 | $244.71 | $312.00 |
| | 8884713184 | Autotransfusion receptacle for collection and re | 5 | Each | Case | $206.00 | $206.00 | $242.35 | $309.00 |
| | 8884713192 | Thora-Seal« lll Autotransfusion Chest Drainage | 3 | Each | Case | $267.00 | $267.00 | $314.12 | $400.50 |
| | 8884713308 | Thora-Seal« lll Chest Drainage Unit | 4 | Each | Case | $176.40 | $176.40 | $207.53 | $264.60 |
| * | 8884713600 | Sterile, 1000ml bag with Easy Cap« Closure and | 36 | Each | Case | $222.13 | $197.40 | $261.33 | $333.20 |
| | 8884713900 | Replacement Collection Bottle | 6 | Each | Case | $66.00 | $66.00 | $77.65 | $99.00 |
| | 8884713929 | Replacement Collection Bottle Caps | 20 | Each | Case | $45.00 | $45.00 | $52.94 | $67.50 |
| | 8884714100 | For use with a single thoracic catheter | 24 | Each | Case | $70.45 | $70.45 | $82.88 | $105.68 |
| | 8884714200 | For use with dual thoracic catheters | 24 | Each | Case | $140.90 | $140.90 | $165.76 | $211.35 |
| * | 8884714300 | STERILE, DELUXE 1200ML GRADUATED B | 36 | Each | Case | $267.75 | $230.85 | $315.00 | $401.63 |
| * | 8884714500 | Sterile, 1000ml bag with roll down top and ice p | 36 | Each | Case | $242.39 | $210.55 | $285.16 | $363.59 |
| * | 8884714600 | Sterile, Proximal Spike Pump Set | 36 | Each | Case | $146.21 | $126.40 | $172.01 | $219.32 |
| * | 8884714800 | Sterile, Deluxe 1600ml Graduated bag with Easy | 36 | Each | Case | $288.96 | $251.05 | $339.95 | $433.44 |
| * | 8884714900 | Sterile, 1000ml bag with roll down top and ice p | 36 | Each | Case | $212.10 | $206.00 | $249.53 | $318.15 |
| * | 8884715122 | 12Fr., 5cc Kangaroo« GastroFeeding Tube w/ Y | 5 | Each | Case | $110.25 | $105.00 | $129.71 | $165.38 |
| * | 8884715148 | 14Fr., 5cc Kangaroo« GastroFeeding Tube w/ Y | 5 | Each | Case | $110.25 | $105.00 | $129.71 | $165.38 |
| * | 8884716100 | Sterile, 100ml rigid burette | 36 | Each | Case | $212.10 | $192.80 | $249.53 | $318.15 |
| * | 8884716104 | Sterile, 100ml Burette with one-way valve | 30 | Each | Case | $210.00 | $180.00 | $247.06 | $315.00 |
| * | 8884720163 | 16Fr., 20cc Kangaroo« GastroFeeding Tube w/ | 5 | Each | Case | $110.25 | $105.00 | $129.71 | $165.38 |
| * | 8884720189 | 18Fr., 20cc Kangaroo« GastroFeeding Tube w/ | 5 | Each | Case | $110.25 | $105.00 | $129.71 | $165.38 |
| * | 8884720205 | 20Fr., 20cc Kangaroo« GastroFeeding Tube w/ | 5 | Each | Case | $110.25 | $105.00 | $129.71 | $165.38 |
| * | 8884720221 | 22Fr., 20cc Kangaroo« GastroFeeding Tube w/ | 5 | Each | Case | $110.25 | $105.00 | $129.71 | $165.38 |
| * | 8884720247 | 24Fr., 20cc Kangaroo« GastroFeeding Tube w/ | 5 | Each | Case | $110.25 | $105.00 | $129.71 | $165.38 |
| * | 8884720817 | 8Fr. x 36"L Entriflex« Nasogastric Feeding Tub | 10 | Each | Case | $101.33 | $96.50 | $119.21 | $152.00 |
| * | 8884720825 | 8Fr. x 36"L Entriflex« Nasogastric Feeding Tub | 10 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * | 8884720841 | 8Fr. x 43"L Entriflex« Nasogastric Feeding Tub | 10 | Each | Case | $101.33 | $96.50 | $119.21 | $152.00 |
| * | 8884720858 | 8Fr. x 43"L Entriflex« Nasogastric Feeding Tub | 10 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * | 8884721088 | 10Fr. x 43"L Entriflex« Nasogastric Feeding Tu | 10 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * | 8884721096 | 10Fr. x 43"L Entriflex« Nasogastric Feeding Tu | 10 | Each | Case | $101.33 | $96.50 | $119.21 | $152.00 |
| * | 8884721211 | 12Fr. x 36"L Entriflex« Nasogastric Feeding Tu | 10 | Each | Case | $101.33 | $96.50 | $119.21 | $152.00 |
| * | 8884721237 | 12Fr. x 43"L Entriflex« Nasogastric Feeding Tu | 10 | Each | Case | $101.33 | $96.50 | $119.21 | $152.00 |
| * | 8884721252 | 12Fr. x 43"L Entriflex« Nasogastric Feeding Tu | 10 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| | 8884722400 | Floor Rack | 12 | Each | Case | $30.28 | $30.28 | $35.62 | $45.42 |
| | 8884723000 | Adapter for Emerson Pump | 24 | Each | Case | $58.09 | $58.09 | $68.34 | $87.14 |
| | 8884723500 | Emerson Pump/Thoracic Regulator Adapter | 24 | Each | Case | $58.09 | $58.09 | $68.34 | $87.14 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8884726100 | Standard 2000cc bottle - 50cc graduations - 9/32 | 6 | Each | Case | $77.25 | $77.25 | $90.88 | $115.88 |
| | 8884726200 | Standard 2000cc bottles - 50cc graduations - 9/3 | 4 | Each | Case | $79.31 | $79.31 | $93.31 | $118.97 |
| | 8884726400 | Dual Drainage 2000cc bottles - 50cc graduations | 4 | Each | Case | $87.55 | $87.55 | $103.00 | $131.33 |
| | 8884726500 | Dual Drainage 2000cc bottle - 50cc graduations | 6 | Each | Case | $97.64 | $97.64 | $114.87 | $146.46 |
| | 8884729500 | Adjustable One Bottle Tubing Set - 9/32" Tubi | 12 | Each | Case | $92.08 | $92.08 | $108.33 | $138.12 |
| | 8884729600 | Adjustable Two Bottle Tubing Set - 9/32" Tubi | 12 | Each | Case | $134.11 | $134.11 | $157.78 | $201.17 |
| | 8884730200 | Bulk packaged | 144 | Each | Case | $46.65 | $44.06 | $54.88 | $69.98 |
| | 8884730300 | Individually packaged catheter with 1" elastic fo | 144 | Each | Case | $60.69 | $57.80 | $71.40 | $91.04 |
| | 8884730400 | Elastic foam straps, 5/8" wide - Bulk Pack | 500 | Each | Case | $23.33 | $22.22 | $27.45 | $35.00 |
| | 8884730600 | Elastic foam straps, 1" wide - Bulk Pack | 500 | Each | Case | $27.32 | $26.02 | $32.14 | $40.98 |
| * | 8884730709 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Ctn | $75.60 | $72.00 | $88.94 | $113.40 |
| * | 8884730717 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Ctn | $94.50 | $90.00 | $111.18 | $141.75 |
| * | 8884730725 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Ctn | $76.65 | $73.00 | $90.18 | $114.98 |
| * | 8884730733 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Case | $94.50 | $90.00 | $111.18 | $141.75 |
| * | 8884730741 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Ctn | $115.50 | $110.00 | $135.88 | $173.25 |
| * | 8884730758 | 6Fr. x 20"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Case | $76.65 | $73.00 | $90.18 | $114.98 |
| * | 8884730766 | 6Fr. x 36"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Ctn | $115.50 | $110.00 | $135.88 | $173.25 |
| * | 8884730774 | 6Fr. x 36"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Ctn | $98.70 | $94.00 | $116.12 | $148.05 |
| * | 8884730782 | 6Fr. x 36"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Ctn | $76.65 | $73.00 | $90.18 | $114.98 |
| * | 8884730790 | 6Fr. x 36"L Pedi-Tube« Pediatric Nasogastric F | 10 | Each | Ctn | $75.60 | $72.00 | $88.94 | $113.40 |
| | 8884731000 | Uri-Drain« Combination Kit | 12 | Each | Case | $108.82 | $103.64 | $128.02 | $163.23 |
| | 8884731100 | Two-Sided Adhesive Strap - Bulk Pack | 500 | Each | Case | $107.05 | $101.96 | $125.94 | $160.58 |
| | 8884731300 | Take-Home Pack, 12 Take-Home Packs of 12 c | 144 | Each | Case | $61.21 | $57.81 | $72.01 | $91.82 |
| | 8884731900 | 18" | 24 | Each | Case | $28.63 | $27.27 | $33.68 | $42.95 |
| | 8884732000 | Medium, 1.1" Diameter, Individually packaged | 144 | Each | Case | $96.86 | $90.51 | $113.95 | $145.29 |
| | 8884732100 | Standard (Take-Home Pack), 1.3" Diameter, 12 | 144 | Each | Case | $96.86 | $85.79 | $113.95 | $145.29 |
| | 8884732200 | Standard, 1.3" Diameter, Bulk Packaged | 144 | Each | Case | $60.38 | $57.17 | $71.04 | $90.57 |
| | 8884732300 | Standard Size, 1.3" Diameter, Individually Pack | 144 | Each | Case | $77.81 | $73.08 | $91.54 | $116.72 |
| | 8884732400 | Standard (w/o wipe), 1.3" Diameter, Individual | 144 | Each | Case | $88.94 | $84.16 | $104.64 | $133.41 |
| | 8884732500 | Standard, 1.3" Diameter, Individually Packaged | 144 | Each | Case | $96.86 | $90.51 | $113.95 | $145.29 |
| | 8884732600 | Medium, 19oz. Capacity | 24 | Each | Case | $57.46 | $54.72 | $67.60 | $86.19 |
| | 8884732700 | Large, 30oz. Capacity | 24 | Each | Case | $57.46 | $54.72 | $67.60 | $86.19 |
| | 8884732900 | Pediatric/Geriatric, .905" Diameter, Individuall | 144 | Each | Case | $77.44 | $72.71 | $91.11 | $116.16 |
| | 8884733000 | Pediatric/Geriatric, .905" Diameter, Individuall | 144 | Each | Case | $96.86 | $90.51 | $113.95 | $145.29 |
| | 8884733100 | Small, 9oz. Capacity | 24 | Each | Case | $71.47 | $68.06 | $84.08 | $107.21 |
| | 8884733200 | Medium, 19oz. Capacity | 24 | Each | Case | $76.20 | $72.58 | $89.65 | $114.30 |
| | 8884733900 | Large, 32oz. Capacity | 24 | Each | Case | $77.84 | $74.13 | $91.58 | $116.76 |
| | 8884734600 | Medium Size, 1.1" Diameter, Individually Packa | 144 | Each | Case | $77.44 | $72.71 | $91.11 | $116.16 |
| * | 8884737100 | 3 oz. bottle | 12 | Each | Case | $15.48 | $15.19 | $18.21 | $23.22 |
| | 8884737118 | 0.25 oz. packet | 500 | Each | Case | $105.00 | $105.00 | $123.53 | $157.50 |
| | 8884737126 | 0.25 oz. packet | 500 | Each | Case | $105.00 | $105.00 | $123.53 | $157.50 |
| * | 8884737134 | 0.25 oz. packet | 500 | Each | Case | $112.20 | $112.20 | $132.00 | $168.30 |
| | 8884737200 | 8 oz. bottle | 12 | Each | Case | $26.99 | $26.99 | $31.75 | $40.49 |
| | 8884737300 | 2 oz. tube | 12 | Each | Case | $14.67 | $14.67 | $17.26 | $22.01 |
| | 8884737400 | 8 oz. bottle | 12 | Each | Case | $28.34 | $27.79 | $33.34 | $42.51 |
| | 8884737500 | 2 oz. tube | 12 | Each | Case | $25.49 | $25.49 | $29.99 | $38.24 |
| | 8884737600 | 8 oz. tube | 12 | Each | Case | $44.55 | $44.55 | $52.41 | $66.83 |
| * | 8884737704 | 8 oz. tube moisture barrier salve and 8 oz. cleans | 12 | Each | Case | $72.97 | $72.97 | $85.85 | $109.46 |
| | 8884738884 | 2 fluid oz. spray bottle | 24 | Each | Case | $50.40 | $48.00 | $59.29 | $75.60 |
| | 8884738892 | 8 fluid oz. spray bottle | 12 | Each | Case | $54.68 | $52.08 | $64.33 | $82.02 |
| | 8884738900 | 16 fluid oz. bottle with adjustable spray nozzle | 6 | Each | Case | $39.69 | $37.80 | $46.69 | $59.54 |
| * | 8884741212 | 12 Fr.x 1.2 cm ENTRISTAR Skin-level Gastrosto | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * | 8884741215 | 12 Fr.x 1.5 cm ENTRISTAR Skin-level Gastrosto | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * | 8884741220 | 12 Fr.x 2.0 cm ENTRISTAR Skin-level Gastrost | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * | 8884741225 | 12 Fr.x 2.5 cm ENTRISTAR Skin-level Gastrost | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * | 8884741230 | 12 Fr.x 3.0 cm ENTRISTAR Skin-level Gastrost | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * | 8884741235 | 12 Fr.x 3.5 cm ENTRISTAR SKin-level Gastroto | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * | 8884741240 | 12 Fr,x 4.0 cm ENTRISTAR Skin-level Gastrost | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * | 8884741245 | 12 Fr.x 4.5 cm ENTRISTAR Skin-level Gastrost | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * | 8884741250 | 12 Fr.x 5.0 cm ENTRISTAR Skin-level Gastrost | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * | 8884741623 | 16Fr. x 1.5cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |

Page 49

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | | Quantity | Per | Price | | | Suggested Resale | |
|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | | | | 1-19 Case | 20+ Case | | |
| Item No. | Description | Shipping | Unit | Unit | | | Hospital | Medical |
| * 8884741631 | 16Fr. x 1.7cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884741649 | 16Fr. x 2.0cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884741656 | 16Fr. x 2.4cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884741664 | 16Fr. x 2.7cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884741672 | 16Fr. x 3.0cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884741680 | 16Fr. x 3.5cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884741805 | Stoma Measuring, Sterile | 5 | Each | Case | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884741813 | Bolus Feeding Set, Non-Sterile | 10 | Each | Case | $66.15 | $63.00 | $77.82 | $99.23 |
| * 8884741821 | Continuous Feeding Set, Non-Sterile | 10 | Each | Case | $66.15 | $63.00 | $77.82 | $99.23 |
| * 8884742019 | 20Fr. x 1.5cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884742027 | 20Fr. x 2.0cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884742035 | 20Fr. x 2.5cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884742043 | 20Fr. x 3.0cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884742050 | 20Fr. x 3.5cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884742068 | 20Fr. x 4.0cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884742076 | 20Fr. x 4.5cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884742084 | 20Fr. x 5.0cm Entristar« Skin Level Gastrostomy | 1 | Each | Ctn | $105.00 | $100.00 | $123.53 | $157.50 |
| * 8884742201 | 12 Fr. ENTRISTAR Skin-level Removal Obtura | 1 | Each | Case | $40.00 | $40.00 | $47.06 | $60.00 |
| * 8884742209 | 16Fr. Skin Level Obturator, Non-Sterile | 5 | Each | Case | $53.55 | $51.00 | $63.00 | $80.33 |
| * 8884742217 | 20Fr. Skin Level Obturator, Non-Sterile | 5 | Each | Case | $42.00 | $40.00 | $49.41 | $63.00 |
| * 8884742233 | Gripstar Insertion/Removal Device | 5 | Each | Ctn | $68.25 | $65.00 | $80.29 | $102.38 |
| * 8884750095 | 20Fr. x 35"L w/ 9Fr. Jejunal Tube, Entristar« Je | 2 | Each | Case | $123.90 | $118.00 | $145.76 | $185.85 |
| * 8884751515 | 20Fr., Procedural Aids, DOBBHOFF« P.E.G. I | 2 | Each | Case | $121.80 | $116.00 | $143.29 | $182.70 |
| * 8884751614 | 16Fr., Procedural Aids, Entristar« Single Pass P | 2 | Each | Case | $178.50 | $170.00 | $210.00 | $267.75 |
| * 8884751622 | 16Fr. P.E.G. Adapter, Non-Sterile | 20 | Each | Ctn | $94.50 | $90.00 | $111.18 | $141.75 |
| * 8884751812 | 16Fr., Procedural Aids, DOBBHOFF« P.E.G. I | 2 | Each | Case | $121.80 | $116.00 | $143.29 | $182.70 |
| * 8884751937 | 20Fr., Procedural Aids, DOBBHOFF« P.E.G. I | 2 | Each | Case | $121.80 | $116.00 | $143.29 | $182.70 |
| * 8884752000 | 20Fr., Procedural Aids, Entristar« Single Pass P | 2 | Each | Case | $189.00 | $180.00 | $222.35 | $283.50 |
| * 8884752026 | 20Fr., Procedural Aids, Entristar« Single Pass P | 2 | Each | Case | $178.50 | $170.00 | $210.00 | $267.75 |
| * 8884752042 | 20Fr. Universal Adapter, Non-Sterile | 20 | Each | Ctn | $94.50 | $90.00 | $111.18 | $141.75 |
| * 8884752208 | 16Fr. P.E.G. Removal Obturator, Non-Sterile | 5 | Each | Ctn | $42.00 | $40.00 | $49.41 | $63.00 |
| * 8884752216 | 20Fr. P.E.G. Removal Obturator, Non-Sterile | 5 | Each | Ctn | $42.00 | $40.00 | $49.41 | $63.00 |
| * 8884752505 | 12Fr. x 60"L Endo-Tube« Feeding Tube | 2 | Each | Ctn | $78.75 | $75.00 | $92.65 | $118.13 |
| * 8884752513 | 16Fr. x 67"L w/ 9Fr. Jejunal Tube, DOBBHOF | 2 | Each | Case | $178.50 | $170.00 | $210.00 | $267.75 |
| * 8884773600 | 1000ML BAG WITH EASY CAP« CLOSURE A | 30 | Each | Case | $142.07 | $122.75 | $167.14 | $213.11 |
| * 8884773642 | 1000ML BAG AND PUMP SET WITH 1000ML | 30 | Each | Case | $190.58 | $165.00 | $224.21 | $285.87 |
| * 8884773659 | 1000ml Bag and Pump Set with one-way valve | 30 | Each | Case | $157.50 | $135.00 | $185.29 | $236.25 |
| * 8884773667 | KANGAROO ECONOMY PUMP SET, NO PO | 30 | Each | Case | $142.07 | $135.30 | $167.14 | $213.11 |
| * 8884790224 | 22Fr. x 35"L w/ 9Fr. Jejunal Tube, DOBBHOF | 2 | Each | Case | $178.45 | $169.95 | $209.94 | $267.68 |
| * 8884790240 | 24Fr. x 35"L w/ 9Fr. Jejunal Tube, DOBBHOF | 2 | Each | Case | $178.45 | $169.95 | $209.94 | $267.68 |
| * 8884790257 | 20Fr. or 24Fr. x 35"L w/ 9Fr. Jejunal Tube, DOI | 2 | Each | Case | $115.50 | $110.00 | $135.88 | $173.25 |
| * 8884810055 | Cassette of 21 probe covers, 5 cassettes/box; 20 | 2100 | Each | Case | $134.51 | $107.10 | $158.25 | $201.77 |
| * 8884813703 | Mobile Thermometer Stand for Genius« and Fil | 1 | Each | Case | $126.00 | $120.00 | $148.24 | $189.00 |
| * 8884813711 | Side Utility Basket for Mobile Thermometer Sta | 1 | Each | Case | $53.50 | $53.00 | $62.94 | $80.25 |
| * 8884814065 | Genius« Wall Mount | 1 | Each | Each | $23.10 | $22.00 | $27.18 | $34.65 |
| 8884830004 | Genius« Thermometer Model 3000A | 1 | Each | Each | $300.00 | $300.00 | $352.94 | $450.00 |
| 8884830160 | Genius« Model 3000A - PC Calibrator | 1 | Each | Each | $1,000.00 | $1,000.00 | $1,176.47 | $1,500.00 |
| * 8884830301 | Mobile Thermometer Stand For Genius« Therm | 1 | Each | Case | $126.00 | $122.00 | $148.24 | $189.00 |
| * 8885040009 | Adjustable Dispenser (S/A), 1.0-10.0ml | 1 | Each | Case | $114.61 | $114.61 | $151.29 | $151.29 |
| * 8885040108 | Adjustable Dispenser (R), 0.1-1.0ml | 1 | Each | Case | $114.61 | $114.61 | $151.29 | $151.29 |
| * 8885041007 | Bottle, 1.2 liter, Model R (Can also be used on M | 1 | Each | Case | $24.39 | $24.39 | $32.19 | $32.19 |
| * 8885041502 | Tip, Pipette Model SA | 1 | Each | Each | $13.64 | $13.64 | $18.00 | $18.00 |
| * 8885041601 | Tip, Pipette, Model R | 1 | Each | Each | $13.64 | $13.64 | $18.00 | $18.00 |
| * 8885041700 | SCALE POST & MOUNTING SCREW | 1 | Each | Each | $14.73 | $14.73 | $19.44 | $19.44 |
| * 8885041809 | SCALE POST & MOUNTING SCREW | 1 | Each | Each | $20.68 | $20.68 | $27.30 | $27.30 |
| * 8885041908 | INDICATOR STOP & SCREW ASSEMBLY, ( | 1 | Each | Each | $14.73 | $14.73 | $19.44 | $19.44 |
| * 8885042005 | BOTTLE, 2.5 LITER | 1 | Each | Each | $25.04 | $25.04 | $33.05 | $33.05 |
| * 8885042302 | CAP, TIP, (CAN ALSO BE USED ON MODEL | 1 | Each | Each | $9.06 | $9.06 | $11.96 | $11.96 |
| * 8885042401 | OUTER LID, (CAN ALSO BE USED ON MOI | 1 | Each | Each | $24.02 | $24.02 | $31.71 | $31.71 |
| * 8885042500 | INNER LID | 1 | Each | Each | $30.93 | $30.93 | $40.83 | $40.83 |
| * 8885042518 | INNER LID | 1 | Each | Each | $30.93 | $30.93 | $40.83 | $40.83 |

## KENDALL
*275P Distributor by Numerical*
**Effective March 1, 2003**

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 8885042807 | BALL VALVE ASSEMBLY INCLUDING LOW | 1 | Each | Each | $60.22 | $60.22 | $79.49 | $79.49 |
| * | 8885042906 | BALL VALVE ASSEMBLY INCLUDING LOW | 1 | Each | Each | $60.16 | $60.16 | $79.41 | $79.41 |
| * | 8885043003 | UPPER TEFLON½ CONNECTOR, (CAN AL | 6 | Each | Package | $14.73 | $14.73 | $19.44 | $19.44 |
| * | 8885043102 | LOWER TEFLON½ CONNECTOR, (CAN AL | 6 | Each | Package | $14.73 | $14.73 | $19.44 | $19.44 |
| * | 8885043201 | PLUNGER & BARREL ASSEMBLY | 1 | Each | Each | $60.22 | $60.22 | $79.49 | $79.49 |
| * | 8885043300 | PLUNGER & BARREL ASSEMBLY | 1 | Each | Each | $60.16 | $60.16 | $79.41 | $79.41 |
| * | 8885043607 | TIP, MODEL 10/30 | 1 | Each | Each | $14.73 | $14.73 | $19.44 | $19.44 |
| * | 8885043706 | SCALE POST & MOUNTING SCREW | 1 | Each | Each | $20.68 | $20.68 | $27.30 | $27.30 |
| * | 8885043904 | INDICATOR STOP & SCREW ASSEMBLY | 1 | Each | Each | $10.37 | $10.37 | $13.69 | $13.69 |
| * | 8885044001 | Adjustable Dispenser (10/30), 10.0 - 30.0ml | 1 | Each | Case | $142.68 | $142.68 | $188.34 | $188.34 |
| * | 8885044100 | PLUNGER & BARREL ASSEMBLY | 1 | Each | Each | $74.78 | $74.78 | $98.71 | $98.71 |
| * | 8885044308 | CAP, TIP | 1 | Each | Each | $9.06 | $9.06 | $11.96 | $11.96 |
| * | 8885044407 | OUTER LID | 1 | Each | Each | $24.02 | $24.02 | $31.71 | $31.71 |
| * | 8885044506 | INNER LID | 1 | Each | Each | $30.93 | $30.93 | $40.83 | $40.83 |
| * | 8885044605 | BARREL END CAP | 1 | Each | Each | $14.73 | $14.73 | $19.44 | $19.44 |
| * | 8885044803 | BALL VALVE ASSEMBLY | 1 | Each | Each | $70.00 | $70.00 | $92.40 | $92.40 |
| * | 8885044902 | UPPER TEFLON½ CONNECTOR | 6 | Each | Package | $20.68 | $20.68 | $27.30 | $27.30 |
| * | 8885045008 | Diluter | 1 | Each | Each | $192.76 | $192.76 | $254.44 | $254.44 |
| * | 8885045503 | Tip, Diluter | 1 | Each | Each | $18.98 | $18.98 | $25.05 | $25.05 |
| * | 8885047004 | AUTOMATIC DISPENSER* | 1 | Each | Each | $744.67 | $744.67 | $982.96 | $982.96 |
| * | 8885047012 | AUTOMATIC DISPENSER* (230 V) | 1 | Each | Each | $744.67 | $744.67 | $982.96 | $982.96 |
| * | 8885047103 | FOOT SWITCH | 1 | Each | Each | $51.39 | $51.39 | $67.83 | $67.83 |
| * | 8885047301 | BARREL & PLUNGER ASSEMBLY, 2-20ML | 1 | Each | Each | $89.23 | $89.23 | $117.78 | $117.78 |
| * | 8885047319 | BARREL & PLUNGER ASSEMBLY, .5-5ML | 1 | Each | Each | $89.23 | $89.23 | $117.78 | $117.78 |
| * | 8885047400 | VALVE ASSEMBLY | 1 | Each | Each | $102.71 | $102.71 | $135.58 | $135.58 |
| * | 8885047509 | GLASS BIAS WEIGHT | 1 | Each | Each | $17.85 | $17.85 | $23.56 | $23.56 |
| * | 8885047608 | CERAMIC BALL SET (2) | 1 | Each | Each | $17.85 | $17.85 | $23.56 | $23.56 |
| * | 8885047707 | RETAINER CLIP | 1 | Each | Each | $17.85 | $17.85 | $23.56 | $23.56 |
| * | 8885047806 | O-RING SET (2) | 1 | Each | Each | $12.46 | $12.46 | $16.45 | $16.45 |
| * | 8885047905 | DISPENSING TIP, STATIONARY | 1 | Each | Each | $25.04 | $25.04 | $33.05 | $33.05 |
| * | 8885048101 | DISPENSING TIP, REMOTE | 1 | Each | Each | $17.85 | $17.85 | $23.56 | $23.56 |
| * | 8885048200 | SYRINGE-VALVE ASSEMBLY, 2-20ML | 1 | Each | Each | $148.65 | $148.65 | $196.22 | $196.22 |
| * | 8885048218 | SYRINGE-VALVE ASSEMBLY .5 - 5ML | 1 | Each | Each | $148.65 | $148.65 | $196.22 | $196.22 |
| * | 8885048309 | FLEXIBLE JOINT, TEFLON½ | 1 | Each | Each | $42.89 | $42.89 | $56.61 | $56.61 |
| * | 8885048408 | SYRINGE/VALVE ASBY 20ML | 1 | Each | Each | $255.49 | $255.49 | $337.25 | $337.25 |
| * | 8885048416 | SYRINGE-VALVE ASSEMBLY CTFE, .5-5ML | 1 | Each | Each | $255.49 | $255.49 | $337.25 | $337.25 |
| * | 8885048507 | DILUTER SAMPLE HEAD ASSEMBLY ** | 1 | Each | Each | $95.35 | $95.35 | $125.86 | $125.86 |
| * | 8885048705 | GLASS BALL VALVE ASSEMBLY | 1 | Each | Each | $78.52 | $78.52 | $103.65 | $103.65 |
| * | 8885048804 | INLET-OUTLET SCREW LOCK TUBING CO | 1 | Each | Each | $17.85 | $17.85 | $23.56 | $23.56 |
| * | 8885048903 | CATCH BASIN, 20ML | 1 | Each | Each | $35.69 | $35.69 | $47.11 | $47.11 |
| * | 8885048911 | CATCH BASIN, 5ML | 1 | Each | Each | $35.69 | $35.69 | $47.11 | $47.11 |
| * | 8885049208 | Accessory Pack, 2-20ml | 1 | Each | Each | $172.57 | $172.57 | $227.79 | $227.79 |
| * | 8885049216 | Accessory Pack, .5-5ml | 1 | Each | Each | $172.57 | $172.57 | $227.79 | $227.79 |
| * | 8885049406 | Accessory Pack Inert CTFE, 2-20ml | 1 | Each | Each | $270.87 | $270.87 | $357.55 | $357.55 |
| * | 8885049414 | Accessory pack Inert CTFE, .5-5ml | 1 | Each | Each | $270.87 | $270.87 | $357.55 | $357.55 |
| * | 8885080005 | Pipetting Center. Contains instrument rack for | 1 | Each | Each | $34.57 | $34.57 | $45.63 | $45.63 |
| * | 8885080013 | Pipetting Station, Clear | 1 | Each | Case | $39.55 | $39.55 | $52.21 | $52.21 |
| * | 8885080039 | Pipetting Station, Fluorescent Orange | 1 | Each | Case | $43.74 | $43.74 | $57.74 | $57.74 |
| * | 8885080047 | Pipetting Station, Fluorescent Red | 1 | Each | Each | $43.74 | $43.74 | $57.74 | $57.74 |
| * | 8885080054 | Pipetting Station, Fluorescent Yellow | 1 | Each | Each | $43.74 | $43.74 | $57.74 | $57.74 |
| * | 8885081003 | Pipette Tip, Bulk, 10-200ul, Natural | 1000 | Each | Package | $21.30 | $21.30 | $28.12 | $28.12 |
| * | 8885081177 | Pipette Tip, Bulk, 10-200ul, Natural, 200/Tray, 5 | 1000 | Each | Case | $25.34 | $25.34 | $33.45 | $33.45 |
| * | 8885081409 | Pipette, Bulk, 1-5ul, Natural | 250 | Each | Package | $19.20 | $19.20 | $25.34 | $25.34 |
| * | 8885081417 | Pipette, Sterile, Individually wrapped, 1-5ul, Na | 50 | Each | Case | $17.42 | $17.42 | $22.99 | $22.99 |
| * | 8885081508 | Pipette, Bulk, 5-10ul, Blue | 250 | Each | Package | $22.19 | $22.19 | $29.29 | $29.29 |
| * | 8885081516 | Pipette, Sterile, 5-10ul, Blue | 50 | Each | Case | $17.42 | $17.42 | $22.99 | $22.99 |
| * | 8885091028 | Pipette Tip, Sterile, Bulk, 1-200ul, Natural | 250 | Each | Case | $28.17 | $28.17 | $37.18 | $37.18 |
| * | 8885091044 | Pipette Tip, Bulk, 1-200ul, Natural | 1000 | Each | Package | $22.19 | $22.19 | $29.29 | $29.29 |
| * | 8885091127 | Pipette Tip, Sterile, 201-1000ul, Blue | 250 | Each | Case | $28.17 | $28.17 | $37.18 | $37.18 |
| * | 8885091143 | Pipette Tip, Bulk, 201-1000ul, Blue | 1000 | Each | Package | $23.19 | $23.19 | $30.61 | $30.61 |
| * | 8885091333 | Pipette Tip, 1-200ul, Natural, 200/Tray, 5 Trays | 1000 | Each | Case | $27.27 | $27.27 | $36.00 | $36.00 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 8885091341 | Pipette Tip, 201-1000ul, Blue, 200/Tray, 5 Trays | 1000 | Each | Case | $28.58 | $28.58 | $37.73 | $37.73 |
| * | 8885091408 | Pipette, "Slimline", Bulk, 1-5ul, Natural | 250 | Each | Package | $23.08 | $23.08 | $30.47 | $30.47 |
| * | 8885105604 | 1000 Series Fixed Dispenser, 1.0ml | 1 | Each | Case | $65.30 | $65.30 | $86.20 | $86.20 |
| * | 8885105703 | 1000 Series Fixed Dispenser, 1.5ml | 1 | Each | Each | $65.30 | $65.30 | $86.20 | $86.20 |
| * | 8885105802 | 1000 Series Fixed Dispenser, 2.0ml | 1 | Each | Each | $65.30 | $65.30 | $86.20 | $86.20 |
| * | 8885105901 | 1000 Series Fixed Dispenser, 2.5ml | 1 | Each | Each | $65.30 | $65.30 | $86.20 | $86.20 |
| * | 8885106008 | 1000 Series Fixed Dispenser, 3.0ml | 1 | Each | Each | $65.30 | $65.30 | $86.20 | $86.20 |
| * | 8885106107 | 1000 Series Fixed Dispenser, 4.0ml | 1 | Each | Each | $65.30 | $65.30 | $86.20 | $86.20 |
| * | 8885106206 | 1000 Series Fixed Dispenser, 5.0ml | 1 | Each | Each | $65.30 | $65.30 | $86.20 | $86.20 |
| * | 8885106305 | 1000 Series Fixed Dispenser, 10.0ml | 1 | Each | Case | $65.30 | $65.30 | $86.20 | $86.20 |
| * | 8885107105 | OUTLET TIP, 0.2-3.0ML | 1 | Each | Each | $11.28 | $11.28 | $14.89 | $14.89 |
| * | 8885107204 | OUTLET TIP, 3.0-10.0ML | 1 | Each | Each | $11.28 | $11.28 | $14.89 | $14.89 |
| * | 8885107600 | BOTTLE, 3.0-10.0ML | 1 | Each | Each | $11.28 | $11.28 | $14.89 | $14.89 |
| * | 8885117005 | 1-150ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $73.44 | $73.44 | $96.94 | $96.94 |
| * | 8885117070 | P2 Style, .1-10ul, Bulk, Natural | 1000 | Each | Package | $22.34 | $22.34 | $29.49 | $29.49 |
| * | 8885117088 | P2 Style, .1-2.0ul, Natural | 960 | Each | Case | $30.00 | $30.00 | $39.60 | $39.60 |
| * | 8885117104 | 1-150ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $47.20 | $47.20 | $62.30 | $62.30 |
| * | 8885117120 | 201-900ul, Natural, 1000 in 10 racks of 100 | 1000 | Each | Case | $47.20 | $47.20 | $62.30 | $62.30 |
| * | 8885117146 | 0.5-10ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $47.20 | $47.20 | $62.30 | $62.30 |
| * | 8885117419 | 1-200ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $25.00 | $25.00 | $33.00 | $33.00 |
| * | 8885117427 | 1-200ul, Bulk, Natural | 1000 | Each | Package | $16.62 | $16.62 | $21.94 | $21.94 |
| * | 8885117435 | 0.5-10ul, Bulk, Natural | 1000 | Each | Package | $17.31 | $17.31 | $22.85 | $22.85 |
| * | 8885117492 | 0.1-10ul (P2), Bulk, Natural | 1000 | Each | Package | $17.31 | $17.31 | $22.85 | $22.85 |
| * | 8885117500 | UNIV SM TIP BULK GENERIC | 10000 | Each | Package | $15.00 | $15.00 | $19.80 | $19.80 |
| * | 8885117518 | UNIV SM TIP STCK RCKD GENERIC | 960 | Each | Case | $22.50 | $22.50 | $29.70 | $29.70 |
| * | 8885117526 | UNIV SM TIP RACKED GENERIC | 960 | Each | Case | $25.00 | $25.00 | $33.00 | $33.00 |
| * | 8885117534 | UNIV LG TIP BULK GENERIC | 10000 | Each | Package | $16.58 | $16.58 | $21.89 | $21.89 |
| * | 8885117542 | UNIV LG TIP STCKD RCKD GENERC | 1000 | Each | Case | $30.00 | $30.00 | $39.60 | $39.60 |
| * | 8885117559 | UNIV LG TIP RCKD GENERIC | 1000 | Each | Case | $31.00 | $31.00 | $40.92 | $40.92 |
| * | 8885117567 | 1-200ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $73.44 | $73.44 | $96.94 | $96.94 |
| * | 8885117575 | 201-1000ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $73.44 | $73.44 | $96.94 | $96.94 |
| * | 8885117609 | 1-30ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $73.44 | $73.44 | $96.94 | $96.94 |
| * | 8885117617 | 1-30ul, Natural, 960 in 10 racks of 96 | 960 | Each | Case | $47.20 | $47.20 | $62.30 | $62.30 |
| * | 8885117917 | TIP, FLT, 5-250, STR, T, 960 | 960 | Each | Case | $67.98 | $67.98 | $89.73 | $89.73 |
| * | 8885117948 | TIP UNIVERSAL SMALL, SQUARE CUT RAC | 960 | Each | Case | $18.00 | $18.00 | $23.76 | $23.76 |
| * | 8885117955 | UNIVERSAL SMALL SQUARE CUT STACKE | 960 | Each | Case | $15.50 | $15.50 | $20.46 | $20.46 |
| * | 8885117990 | TIP, FLT, 1-30, STR, T, 960 | 960 | Each | Case | $60.56 | $60.56 | $79.94 | $79.94 |
| * | 8885117992 | TIP, FLT, 5-200, STR, T, 960 | 960 | Each | Case | $79.10 | $79.10 | $104.41 | $104.41 |
| * | 8885117993 | TIP, FLT, 1-100, STR, T, 960 | 960 | Each | Case | $54.38 | $54.38 | $71.78 | $71.78 |
| * | 8885117994 | TIP, FLT, 5-10, STR, T, 960 | 960 | Each | Case | $60.87 | $60.87 | $80.35 | $80.35 |
| * | 8885117996 | TIP, FLT, .1-10UL TR, T, 960 | 960 | Each | Case | $50.68 | $50.68 | $66.90 | $66.90 |
| * | 8885117997 | RECYCLING KIT WITH AUTOCLAVABLE I | 1 | Each | Case | $18.30 | $18.30 | $24.16 | $24.16 |
| * | 8885117998 | TIP, FLT, 101-1000, STR, T, 960 | 960 | Each | Case | $61.80 | $61.80 | $81.58 | $81.58 |
| * | 8885118441 | 201-1000ul, Blue, 1000 in 10 racked inserts of 100 | 1000 | Each | Case | $27.02 | $27.02 | $35.67 | $35.67 |
| * | 8885118706 | 1-200ul, Bulk, Natural | 1000 | Each | Package | $15.50 | $15.50 | $20.46 | $20.46 |
| * | 8885118714 | UN LARGE TIP CL BULK OXFORD | 1000 | Each | Package | $16.37 | $16.37 | $21.61 | $21.61 |
| * | 8885118755 | Pipette Tip Extendor«, Bulk, 1-20ul | 100 | Each | Case | $37.72 | $37.72 | $49.79 | $49.79 |
| * | 8885118763 | Pipette Tip Extendor«, Bulk, 1-200ul | 100 | Each | Case | $37.72 | $37.72 | $49.79 | $49.79 |
| * | 8885118900 | 0.1-10,P2 MIC,BLK,NS,10000 | 10000 | Each | Case | $96.04 | $96.04 | $126.77 | $126.77 |
| * | 8885118901 | 0.1-10,P2 MIC,RCK,NS,T,4800 | 4800 | Each | Case | $128.05 | $128.05 | $169.03 | $169.03 |
| * | 8885118902 | 0.1-10,P2 MIC,RCK,NS,T,4800 | 4800 | Each | Case | $135.55 | $135.55 | $178.93 | $178.93 |
| * | 8885118903 | 0.1-10,P2 MIC,Q-RCK,ST,T,4800 | 4800 | Each | Case | $105.55 | $105.55 | $139.33 | $139.33 |
| * | 8885118904 | 0.1-10,CRYSTAL,BLK 10000 | 10000 | Each | Case | $96.04 | $96.04 | $126.77 | $126.77 |
| * | 8885118905 | 0.1-10,CRYSTAL,RCK,NS,T,4800 | 4800 | Each | Case | $120.55 | $120.55 | $159.13 | $159.13 |
| * | 8885118906 | 0.1-10,CRYSTAL,RCK,STR,T,4800 | 4800 | Each | Case | $128.05 | $128.05 | $169.03 | $169.03 |
| * | 8885118907 | 1-200,UNV,NAT,BLK 10000 | 10000 | Each | Case | $82.77 | $82.77 | $109.26 | $109.26 |
| * | 8885118908 | 1-200,UNV,NAT,RCK,NS,4800 | 4800 | Each | Case | $113.05 | $113.05 | $149.23 | $149.23 |
| * | 8885118909 | 1-200,UNV,NAT,RCK,STR,4800 | 4800 | Each | Case | $120.55 | $120.55 | $159.13 | $159.13 |
| * | 8885118910 | 1-200,UNV,NAT,ECO,STR,4800 | 4800 | Each | Case | $105.55 | $105.55 | $139.33 | $139.33 |
| * | 8885118911 | 1-200,UNV,NAT,Q-RK,STR,4800 | 4800 | Each | Case | $105.55 | $105.55 | $139.33 | $139.33 |
| * | 8885118912 | 1-200,UNV,YEL,BLK 10000 | 10000 | Each | Case | $82.77 | $82.77 | $109.26 | $109.26 |

\* Indicates new codes or price changes.

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 8885118913 | 1-200,UNV,YEL,RK,NS,T,4800 | 4800 | Each | Case | $105.55 | $105.55 | $139.33 | $139.33 |
| * | 8885118914 | 1-200,UNV,YEL,RK,STR,T,4800 | 4800 | Each | Case | $113.05 | $113.05 | $149.23 | $149.23 |
| * | 8885118915 | 1-200,UNV,YEL,ECO,STR,T,4800 | 4800 | Each | Case | $97.59 | $97.59 | $128.82 | $128.82 |
| * | 8885118916 | 1-200,UNV,YEL,Q-RK,STR,T,4800 | 4800 | Each | Case | $97.59 | $97.59 | $128.82 | $128.82 |
| * | 8885118917 | 300 UL, NAT,BLK,NS 10000 | 10000 | Each | Case | $80.18 | $80.18 | $105.84 | $105.84 |
| * | 8885118918 | 300 UL,NAT,RACK,NS,T,4800 | 4800 | Each | Case | $105.55 | $105.55 | $139.33 | $139.33 |
| * | 8885118919 | 300 UL,NAT,RACK, STR,T,4800 | 4800 | Each | Case | $113.05 | $113.05 | $149.23 | $149.23 |
| * | 8885118920 | 101-1000,NAT,NS,BLK, 10000 | 10000 | Each | Case | $102.67 | $102.67 | $135.52 | $135.52 |
| * | 8885118921 | 101-1000,NAT,NS,RACK 5000 | 5000 | Each | Case | $120.55 | $120.55 | $159.13 | $159.13 |
| * | 8885118922 | 101-1000,NAT,STR,RACK 5000 | 5000 | Each | Case | $128.05 | $128.05 | $169.03 | $169.03 |
| * | 8885118923 | 200 UL GEL,RND,NS,BULK,10000 | 10000 | Each | Case | $162.37 | $162.37 | $214.33 | $214.33 |
| * | 8885118926 | 200 UL GEL,RND,NS,RACK,400 | 400 | Each | Case | $43.28 | $43.28 | $57.13 | $57.13 |
| * | 8885118927 | 200 UL GEL,RND,STR,RACK,400 | 400 | Each | Case | $46.12 | $46.12 | $60.88 | $60.88 |
| * | 8885118928 | 200 UL GEL,0.4,FLT,NS,RK,400 | 400 | Each | Case | $66.32 | $66.32 | $87.54 | $87.54 |
| * | 8885118929 | 200 UL GEL,0.4,FLT,ST,RK,400 | 400 | Each | Case | $72.94 | $72.94 | $96.28 | $96.28 |
| * | 8885118930 | 200 UL GEL, 0.2. FLT, RK, 400 | 400 | Each | Case | $75.03 | $75.03 | $99.04 | $99.04 |
| * | 8885118931 | 200UL GEL,.2FLT,RK,ST,400 | 400 | Each | Case | $77.75 | $77.75 | $102.63 | $102.63 |
| * | 8885118932 | 10 UL GEL,RND,NS,RCK,400 | 400 | Each | Case | $45.87 | $45.87 | $60.55 | $60.55 |
| * | 8885118933 | 10 UL GEL,RND,ST,RCK,400 | 400 | Each | Case | $48.42 | $48.42 | $63.91 | $63.91 |
| * | 8885118934 | 10UL GEL,.4 FLT, MINI FLEX,RCK | 400 | Each | Case | $75.03 | $75.03 | $99.04 | $99.04 |
| * | 8885118935 | 10ULGEL,.4FLT,MINI FLEX,RCK,ST | 400 | Each | Case | $77.75 | $77.75 | $102.63 | $102.63 |
| * | 8885118936 | 10 UL GEL,0.2 FLT,NS,RCK,400 | 400 | Each | Case | $75.03 | $75.03 | $99.04 | $99.04 |
| * | 8885118937 | 10ULGEL,.2FLT,ST,RCK,ST400 | 400 | Each | Case | $77.75 | $77.75 | $102.63 | $102.63 |
| * | 8885118939 | 0.1-10,P2 MIC,RCK,STR,4800 | 4800 | Each | Case | $142.12 | $142.12 | $187.60 | $187.60 |
| * | 8885118940 | 0.1-10,P2 MIC,Q-RCK,ST,4800 | 4800 | Each | Case | $109.72 | $109.72 | $144.83 | $144.83 |
| * | 8885118941 | 0.1-10,P2 MIC,RCK,NS,4800 | 4800 | Each | Case | $134.01 | $134.01 | $176.89 | $176.89 |
| * | 8885119001 | Eppendorf«, 1-100ul, Bulk, Yellow | 1000 | Each | Package | $11.86 | $11.86 | $15.66 | $15.66 |
| * | 8885119027 | MLA«, 5-200ul, Natural, 200/Tray, 5 Trays/Pac | 1000 | Each | Case | $17.67 | $17.67 | $23.32 | $23.32 |
| * | 8885119035 | MLA«, 201-1000ul, Natural | 1000 | Each | Case | $24.60 | $24.60 | $32.47 | $32.47 |
| * | 8885119068 | Eppendorf«, 101-1000ul, Bulk, Blue | 1000 | Each | Package | $15.00 | $15.00 | $19.80 | $19.80 |
| * | 8885119100 | MLA«, Bulk, 201-1000ul, Natural | 1000 | Each | Package | $19.88 | $19.88 | $26.24 | $26.24 |
| * | 8885119142 | 201-1000ul, Bulk, Blue | 1000 | Each | Package | $19.00 | $19.00 | $25.08 | $25.08 |
| * | 8885119159 | 201-1000ul, Blue, 1000 in 10 hinged racks of 100 | 1000 | Each | Case | $33.00 | $33.00 | $43.56 | $43.56 |
| * | 8885119456 | .5-10ul, Natural | 1000 | Each | Case | $33.00 | $33.00 | $43.56 | $43.56 |
| * | 8885119522 | 1-200ul, Bulk, Yellow, Large Orifice | 1000 | Each | Package | $22.03 | $22.03 | $29.08 | $29.08 |
| * | 8885119530 | 1-200ul, Yellow, Large Orifice | 960 | Each | Case | $28.00 | $28.00 | $36.96 | $36.96 |
| * | 8885119738 | Microcentrifuge Tube Insert | 10 | Each | Case | $11.38 | $11.38 | $15.02 | $15.02 |
| * | 8885119746 | Sterile, individually wrapped Pipette Tip Extend | 25 | Each | Case | $22.71 | $22.71 | $29.98 | $29.98 |
| * | 8885119753 | Sterile, individually wrapped Pipette Tip Extend | 25 | Each | Package | $22.71 | $22.71 | $29.98 | $29.98 |
| * | 8885300106 | 3000 Series 2-10ul, Orange | 1 | Each | Each | $118.12 | $118.12 | $155.92 | $155.92 |
| * | 8885300205 | 3000 Series 10-50ul, Green | 1 | Each | Each | $118.12 | $118.12 | $155.92 | $155.92 |
| * | 8885300304 | 3000 Series 40-200ul, Violet | 1 | Each | Each | $118.12 | $118.12 | $155.92 | $155.92 |
| * | 8885300403 | 3000 Series 200-1000ul, Violet | 1 | Each | Each | $118.12 | $118.12 | $155.92 | $155.92 |
| * | 8885300502 | 3000 Series 1000-5000ul, Blue | 1 | Each | Each | $118.12 | $118.12 | $155.92 | $155.92 |
| * | 8885500051 | BenchMate« Pipetting Station, Clear | 1 | Each | Case | $41.64 | $41.64 | $54.96 | $54.96 |
| * | 8885500069 | BENCHMATE Eight Channel Pipette, 5-50ul | 1 | Each | Each | $423.81 | $423.81 | $559.43 | $559.43 |
| * | 8885500093 | BENCHMATE Twelve Channel Pipette, 40-200 | 1 | Each | Each | $511.21 | $511.21 | $674.80 | $674.80 |
| * | 8885500167 | MULTI 8CH PIIP .5-10UL BMT | 1 | Each | Each | $470.11 | $470.11 | $620.55 | $620.55 |
| * | 8885500169 | MULTI 8CH PIIP 5-50UL BMT | 1 | Each | Each | $460.07 | $460.07 | $607.29 | $607.29 |
| * | 8885500175 | MULTI 8CH PIIP 50-300UL BMT | 1 | Each | Each | $470.11 | $470.11 | $620.55 | $620.55 |
| * | 8885500177 | MULTI 8CH PIIP 40-200UL BMT | 1 | Each | Each | $460.07 | $460.07 | $607.29 | $607.29 |
| * | 8885500183 | MULTI 12CH PIIP .5-10UL BMT | 1 | Each | Each | $542.25 | $542.25 | $715.77 | $715.77 |
| * | 8885500185 | MULTI 12CH PIIP 5-50UL BMT | 1 | Each | Each | $553.87 | $553.87 | $731.11 | $731.11 |
| * | 8885500191 | MULTI 12CH PIIP 50-300UL BMT | 1 | Each | Each | $542.25 | $542.25 | $715.77 | $715.77 |
| * | 8885500193 | MULTI 12CH PIIP 40-200UL BMT | 1 | Each | Each | $553.87 | $553.87 | $731.11 | $731.11 |
| * | 8885500242 | Multi-Channel Pipetting Station, Clear | 1 | Each | Each | $37.66 | $37.66 | $49.71 | $49.71 |
| * | 8885500259 | Multi-Channel Pipetting Station, Fluorescent Y | 1 | Each | Each | $43.74 | $43.74 | $57.74 | $57.74 |
| * | 8885500267 | Multi-Channel Pipetting Station, Fluorescent R | 1 | Each | Each | $43.74 | $43.74 | $57.74 | $57.74 |
| * | 8885500275 | Multi-Channel Pipetting Station, Fluorescent O | 1 | Each | Each | $43.74 | $43.74 | $57.74 | $57.74 |
| * | 8885500408 | BenchMate« Pipetting Station, Fluorescent Yell | 1 | Each | Each | $41.64 | $41.64 | $54.96 | $54.96 |
| * | 8885500416 | BenchMate« Pipetting Station, Fluorescent Red | 1 | Each | Each | $41.64 | $41.64 | $54.96 | $54.96 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 8885500424 | BenchMate« Pipetting Station, Fluorescent Ora | 1 | Each | Case | $41.64 | $41.64 | $54.96 | $54.96 |
| * | 8885500606 | Adjustable Dispenser, 0.2-3.0ml | 1 | Each | Case | $62.32 | $62.32 | $82.26 | $82.26 |
| * | 8885500705 | Adjustable Dispenser, 3.0-10.0ml | 1 | Each | Each | $62.32 | $62.32 | $82.26 | $82.26 |
| * | 8885500895 | BENCHMATE .2-2ul | 1 | Each | Each | $169.95 | $169.95 | $224.33 | $224.33 |
| * | 8885500903 | BENCHMATE .5-10ul | 1 | Each | Each | $169.95 | $169.95 | $224.33 | $224.33 |
| * | 8885500911 | BENCHMATE 2-20ul | 1 | Each | Each | $169.95 | $169.95 | $224.33 | $224.33 |
| * | 8885500929 | BENCHMATE 10-100ul | 1 | Each | Each | $169.95 | $169.95 | $224.33 | $224.33 |
| * | 8885500937 | BENCHMATE 20-200ul | 1 | Each | Each | $169.95 | $169.95 | $224.33 | $224.33 |
| * | 8885500945 | BENCHMATE 100-1000ul | 1 | Each | Each | $169.95 | $169.95 | $224.33 | $224.33 |
| * | 8885500952 | BENCHMATE 1000-5000ul | 1 | Each | Each | $188.83 | $188.83 | $249.26 | $249.26 |
| * | 8885500960 | BENCHMATE 1-10ml | 1 | Each | Each | $188.83 | $188.83 | $249.26 | $249.26 |
| * | 8885501000 | PLUNGER ASSEMBLY, 10UL | 1 | Each | Each | $34.05 | $34.05 | $44.95 | $44.95 |
| * | 8885501018 | PLUNGER ASSEMBLY, 20UL | 1 | Each | Each | $34.05 | $34.05 | $44.95 | $44.95 |
| * | 8885501026 | PLUNGER ASSEMBLY, 100UL | 1 | Each | Each | $40.11 | $40.11 | $52.95 | $52.95 |
| * | 8885501034 | PLUNGER ASSEMBLY, 200UL | 1 | Each | Each | $40.11 | $40.11 | $52.95 | $52.95 |
| * | 8885501042 | PLUNGER ASSEMBLY, 1000UL | 1 | Each | Each | $44.19 | $44.19 | $58.33 | $58.33 |
| * | 8885501059 | PLUNGER ASSEMBLY, 5000UL | 1 | Each | Each | $74.73 | $74.73 | $98.64 | $98.64 |
| * | 8885501109 | BARREL & TEFLON½ SEAL RING & O-RIN | 1 | Each | Each | $16.83 | $16.83 | $22.22 | $22.22 |
| * | 8885501208 | FIRST SPRING, 10UL | 1 | Each | Each | $3.06 | $3.06 | $4.04 | $4.04 |
| * | 8885501216 | FIRST SPRING, 20UL | 1 | Each | Each | $3.06 | $3.06 | $4.04 | $4.04 |
| * | 8885501224 | FIRST SPRING, 100UL | 1 | Each | Each | $3.06 | $3.06 | $4.04 | $4.04 |
| * | 8885501232 | FIRST SPRING, 200UL | 1 | Each | Each | $3.06 | $3.06 | $4.04 | $4.04 |
| * | 8885501240 | FIRST SPRING, 1000UL | 1 | Each | Each | $3.06 | $3.06 | $4.04 | $4.04 |
| * | 8885501257 | FIRST SPRING, 5000UL | 1 | Each | Each | $3.06 | $3.06 | $4.04 | $4.04 |
| * | 8885501307 | FIRST SPRING HOLDER, 10UL | 1 | Each | Each | $28.00 | $28.00 | $36.96 | $36.96 |
| * | 8885501315 | FIRST SPRING HOLDER, 20UL | 1 | Each | Each | $28.00 | $28.00 | $36.96 | $36.96 |
| * | 8885501323 | FIRST SPRING HOLDER, 100UL | 1 | Each | Each | $28.00 | $28.00 | $36.96 | $36.96 |
| * | 8885501331 | FIRST SPRING HOLDER, 200UL | 1 | Each | Each | $13.77 | $13.77 | $18.18 | $18.18 |
| * | 8885501349 | FIRST SPRING HOLDER, 1000UL | 1 | Each | Each | $13.77 | $13.77 | $18.18 | $18.18 |
| * | 8885501356 | FIRST SPRING HOLDER AND PLUNGER H | 1 | Each | Each | $20.85 | $20.85 | $27.52 | $27.52 |
| * | 8885501406 | BARREL & TEFLON½ SEAL RING & O-RIN | 1 | Each | Each | $16.83 | $16.83 | $22.22 | $22.22 |
| * | 8885501414 | BARREL & TEFLON½ SEAL RING & O-RIN | 1 | Each | Each | $16.83 | $16.83 | $22.22 | $22.22 |
| * | 8885501422 | BARREL & TEFLON½ SEAL RING & O-RIN | 1 | Each | Each | $16.83 | $16.83 | $22.22 | $22.22 |
| * | 8885501430 | BARREL & TEFLON½ SEAL RING & O-RIN | 1 | Each | Each | $16.83 | $16.83 | $22.22 | $22.22 |
| * | 8885501448 | BARREL & TEFLON½ SEAL RING & O-RIN | 1 | Each | Each | $16.83 | $16.83 | $22.22 | $22.22 |
| * | 8885501455 | RUBBER VITON O-RING SET BARREL, 500 | 1 | Each | Each | $23.91 | $23.91 | $31.56 | $31.56 |
| * | 8885501505 | TEFLON½ SEAL RING/VITON O-RING SE | 1 | Each | Each | $21.87 | $21.87 | $28.87 | $28.87 |
| * | 8885501513 | BARREL, 10UL | 1 | Each | Each | $22.77 | $22.77 | $30.06 | $30.06 |
| * | 8885501521 | TEFLON½ SEAL RING, 10UL | 1 | Each | Each | $21.87 | $21.87 | $28.87 | $28.87 |
| * | 8885501604 | BARREL FILTER (10PCS/PKG), 1000UL | 10 | Each | Package | $18.87 | $18.87 | $24.91 | $24.91 |
| * | 8885501612 | BARREL FILTER (100PCS/PKG), 5000UL | 100 | Each | Package | $60.50 | $60.50 | $79.86 | $79.86 |
| * | 8885501620 | BARREL FILTER (100PCS/PKG), 10UL | 100 | Each | Package | $60.50 | $60.50 | $79.86 | $79.86 |
| * | 8885501703 | HAND & NOZZLE CONNECTOR, 5000UL | 1 | Each | Each | $23.91 | $23.91 | $31.56 | $31.56 |
| * | 8885501802 | TIP EJECTOR SCREW BOLT, 10-1000UL | 1 | Each | Each | $7.09 | $7.09 | $9.36 | $9.36 |
| * | 8885501810 | TIP EJECTOR SCREW, 5000UL | 1 | Each | Each | $2.83 | $2.83 | $3.74 | $3.74 |
| * | 8885501895 | 2UL U/V RESIST&CLVBL DIG MICPI | 1 | Each | Each | $195.44 | $195.44 | $257.98 | $257.98 |
| * | 8885501901 | TIP EJECTOR SCREW, 10UL | 1 | Each | Each | $6.23 | $6.23 | $8.22 | $8.22 |
| | 8885501903 | 10UL UV RESIS&CLVBL DIG MCROPI | 1 | Each | Each | $195.44 | $195.44 | $257.98 | $257.98 |
| | 8885501911 | 20UL UV RESIS&CLVBL DIG MCRPIP | 1 | Each | Each | $195.44 | $195.44 | $257.98 | $257.98 |
| * | 8885501919 | TIP EJECTOR SHAFT, (F/2-20UL,10-100UL & | 1 | Each | Each | $6.23 | $6.23 | $8.22 | $8.22 |
| * | 8885501927 | TIP EJECTOR SHAFT, 1000UL | 1 | Each | Each | $6.23 | $6.23 | $8.22 | $8.22 |
| | 8885501929 | 100UL UV RESIS&CLVBL DIG MCRPI | 1 | Each | Each | $195.44 | $195.44 | $257.98 | $257.98 |
| * | 8885501935 | TIP EJECTOR SHAFT, 5000UL | 1 | Each | Each | $7.48 | $7.48 | $9.87 | $9.87 |
| * | 8885501937 | 200UL UV RESIS&CVBL DIG MCRPIP | 1 | Each | Each | $195.44 | $195.44 | $257.98 | $257.98 |
| * | 8885501945 | 1000UL UV RESIS&CVBL DIG MCPIP | 1 | Each | Each | $195.44 | $195.44 | $257.98 | $257.98 |
| * | 8885501952 | 5000UL UV RESIS&CVBL DIG MCPIP | 1 | Each | Each | $208.55 | $208.55 | $275.29 | $275.29 |
| * | 8885501960 | 10ML UV RESIS&CVBL DIG MCR PIP | 1 | Each | Each | $208.55 | $208.55 | $275.29 | $275.29 |
| * | 8885504004 | THUMB KNOB/WHITE, 10UL | 1 | Each | Each | $3.46 | $3.46 | $4.57 | $4.57 |
| * | 8885504012 | LOCK NUT MECHANISM, COMMON | 1 | Each | Each | $17.85 | $17.85 | $23.56 | $23.56 |
| * | 8885504020 | PLUNGER ASSEMBLY (STAINLESS STEEL) | 1 | Each | Each | $41.42 | $41.42 | $54.67 | $54.67 |
| * | 8885504038 | PLUNGER ASSEMBLY (STAINLESS STEEL) | 1 | Each | Each | $41.42 | $41.42 | $54.67 | $54.67 |

# KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

*\* Indicates new codes or price changes.*

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| * 8885504046 | PLUNGER ASSEMBLY (CERAMIC), 200UL | 1 | Each | Each | $41.42 | $41.42 | $54.67 | $54.67 |
| * 8885504053 | PLUNGER ASSEMBLY (CERAMIC), 1000UL | 1 | Each | Each | $41.42 | $41.42 | $54.67 | $54.67 |
| * 8885504061 | PLUNGER ASSEMBLY (STAINLESS STEEL) | 1 | Each | Each | $69.79 | $69.79 | $92.12 | $92.12 |
| * 8885504079 | FIRST SPRING, 10UL | 1 | Each | Each | $2.33 | $2.33 | $3.08 | $3.08 |
| * 8885504086 | FIRST SPRING, 50UL | 1 | Each | Each | $2.33 | $2.33 | $3.08 | $3.08 |
| * 8885504095 | FIRST SPRING, 200UL | 1 | Each | Each | $2.33 | $2.33 | $3.08 | $3.08 |
| * 8885504103 | FIRST SPRING, 1000UL | 1 | Each | Each | $2.33 | $2.33 | $3.08 | $3.08 |
| * 8885504111 | FIRST SPRING, 5000UL | 1 | Each | Each | $2.33 | $2.33 | $3.08 | $3.08 |
| * 8885504129 | FIRST SPRING HOLDER, 10UL | 1 | Each | Each | $25.49 | $25.49 | $33.65 | $33.65 |
| * 8885504137 | FIRST SPRING HOLDER, 50 UL | 1 | Each | Each | $25.49 | $25.49 | $33.65 | $33.65 |
| * 8885504145 | FIRST SPRING HOLDER, 200UL | 1 | Each | Each | $9.47 | $9.47 | $12.50 | $12.50 |
| * 8885504152 | FIRST SPRING HOLDER, 1000UL | 1 | Each | Each | $9.47 | $9.47 | $12.50 | $12.50 |
| * 8885504160 | FIRST SPRING AND PLUNGER HOLDER V | 1 | Each | Each | $18.13 | $18.13 | $23.93 | $23.93 |
| * 8885504178 | TEFLON½ SEAL RING & O-RING SET, 10U | 1 | Each | Each | $18.13 | $18.13 | $23.93 | $23.93 |
| * 8885504186 | TEFLON½ SEAL RING & O_RING SET, 50U | 1 | Each | Each | $18.13 | $18.13 | $23.93 | $23.93 |
| * 8885504194 | TEFLON½ SEAL RING & O-RING SET, 200U | 1 | Each | Each | $18.13 | $18.13 | $23.93 | $23.93 |
| * 8885504202 | TEFLON½ SEAL RING & O-RING SET, 1000 | 1 | Each | Each | $18.13 | $18.13 | $23.93 | $23.93 |
| * 8885504210 | TEFLON½ SEAL RING & O-RING SET, 5000 | 1 | Each | Each | $18.13 | $18.13 | $23.93 | $23.93 |
| * 8885504228 | BARREL, 10UL | 1 | Each | Each | $14.34 | $14.34 | $18.93 | $18.93 |
| * 8885504236 | BARREL, 50UL | 1 | Each | Each | $14.34 | $14.34 | $18.93 | $18.93 |
| * 8885504244 | BARREL, 200UL | 1 | Each | Each | $14.34 | $14.34 | $18.93 | $18.93 |
| * 8885504251 | BARREL, 1000UL | 1 | Each | Each | $14.34 | $14.34 | $18.93 | $18.93 |
| * 8885504269 | BARREL, 5000UL | 1 | Each | Each | $22.27 | $22.27 | $29.40 | $29.40 |
| * 8885504277 | TIP FILLER, 1000UL | 1 | Each | Each | $4.25 | $4.25 | $5.61 | $5.61 |
| * 8885504285 | TIP FILLER, 5000UL | 1 | Each | Each | $6.50 | $6.50 | $8.58 | $8.58 |
| * 8885504301 | TIP EJECTOR KNOB, COMMON | 1 | Each | Each | $5.21 | $5.21 | $6.88 | $6.88 |
| * 8885504319 | TIP EJECTOR SPRING, COMMON | 1 | Each | Each | $3.40 | $3.40 | $4.49 | $4.49 |
| * 8885504327 | TIP EJECTOR SPRING HOLDER, COMMON | 1 | Each | Each | $12.50 | $12.50 | $16.50 | $16.50 |
| * 8885504343 | TIP EJECTOR SHAFT, 50 & 200UL | 1 | Each | Each | $5.05 | $5.05 | $6.67 | $6.67 |
| * 8885504350 | TIP EJECTOR SHAFT, 1000UL | 1 | Each | Each | $5.05 | $5.05 | $6.67 | $6.67 |
| * 8885504376 | TIP EJECTOR SHAFT, 5000UL | 1 | Each | Each | $6.57 | $6.57 | $8.67 | $8.67 |
| * 8885504384 | THUMB KNOB/YELLOW, 50 & 200UL | 1 | Each | Each | $3.46 | $3.46 | $4.57 | $4.57 |
| * 8885504392 | THUMB KNOB/BLUE, 1000UL | 1 | Each | Each | $3.46 | $3.46 | $4.57 | $4.57 |
| * 8885504400 | THUMB KNOB/GREEN, 5000UL | 1 | Each | Each | $3.46 | $3.46 | $4.57 | $4.57 |
| * 8885505001 | PLUNGER ASSEMBLY W/JOINT SHAFT, M | 1 | Each | Each | $90.48 | $90.48 | $119.43 | $119.43 |
| * 8885505019 | PLUNGER ASSEMBLY W/JOINT SHAFT, M | 1 | Each | Each | $95.06 | $95.06 | $125.48 | $125.48 |
| * 8885505027 | PLUNGER ASSEMBLY W/JOINT SHAFT, M | 1 | Each | Each | $122.65 | $122.65 | $161.90 | $161.90 |
| * 8885505035 | PLUNGER ASSEMBLY W/JOINT SHAFT, M | 1 | Each | Each | $122.65 | $122.65 | $161.90 | $161.90 |
| * 8885505043 | CHANNEL CYLINDER MULTI-8/12, 50UL | 4 | Each | Package | $25.89 | $25.89 | $34.17 | $34.17 |
| * 8885505050 | CHANNEL CYLINDER MULTI-8/12, 200UL | 4 | Each | Package | $52.00 | $52.00 | $68.64 | $68.64 |
| * 8885505068 | EJECTOR PLATE, MULTI-8, 50UL | 1 | Each | Each | $22.00 | $22.00 | $29.04 | $29.04 |
| * 8885505076 | EJECTOR PLATE, MULTI-12, 200UL | 1 | Each | Each | $24.00 | $24.00 | $31.68 | $31.68 |
| * 8885505084 | O-RING, MULTI-8, 50UL | 8 | Each | Package | $6.86 | $6.86 | $9.06 | $9.06 |
| * 8885505092 | O-RING, MULTI-8, 200UL | 8 | Each | Package | $6.86 | $6.86 | $9.06 | $9.06 |
| * 8885505100 | O-RING, MULTI-12, 50UL | 12 | Each | Package | $9.06 | $9.06 | $11.96 | $11.96 |
| * 8885505118 | O-RING, MULTI-12, 200UL | 12 | Each | Package | $9.06 | $9.06 | $11.96 | $11.96 |
| * 8885505407 | 1ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505415 | 2ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505423 | 3ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505431 | 4ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505449 | 5ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505456 | 10ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505464 | 20 ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505472 | 25ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505480 | 30ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505498 | 50ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505506 | 100ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505514 | 200ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505522 | 250ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505530 | 300ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * 8885505548 | 400ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| * | 8885505555 | 500ul BENCHMATE SV Fixed-Volume Pipette | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * | 8885505563 | 1000ul BENCHMATE SV Fixed-Volume Pipett | 1 | Each | Each | $99.14 | $99.14 | $130.86 | $130.86 |
| * | 8885520505 | ADJUSTABLE DISPENSER, 0.2-0.8ML | 1 | Each | Each | $145.39 | $145.39 | $191.91 | $191.91 |
| * | 8885520604 | ADJUSTABLE DISPENSER, 0.8-3.0ML | 1 | Each | Each | $145.39 | $145.39 | $191.91 | $191.91 |
| * | 8885520703 | ADJUSTABLE DISPENSER, 3.0-10.0ML | 1 | Each | Case | $145.39 | $145.39 | $191.91 | $191.91 |
| * | 8885522006 | ADAPTER, 20MM | 1 | Each | Each | $8.95 | $8.95 | $11.81 | $11.81 |
| * | 8885523806 | ADAPTER, 38MM | 1 | Each | Each | $8.95 | $8.95 | $11.81 | $11.81 |
|   | 8885600000 | BottleMate« 0.2 - 1.0ml Bottle Top Dispenser wi | 1 | Each | Each | $149.72 | $149.72 | $197.63 | $197.63 |
|   | 8885600018 | BottleMate« 0.4 - 2.0ml Bottle Top Dispenser wi | 1 | Each | Each | $149.72 | $149.72 | $197.63 | $197.63 |
|   | 8885600042 | BottleMate« 5.0 - 25ml Bottle Top Dispenser wi | 1 | Each | Each | $214.90 | $214.90 | $283.67 | $283.67 |
|   | 8885600059 | BottleMate« 10 - 50ml Bottle Top Dispenser wit | 1 | Each | Each | $232.22 | $232.22 | $306.53 | $306.53 |
|   | 8885600703 | BOTTLE ADPTR 22MM; 1,2,5&10ML | 1 | Each | Each | $9.83 | $9.83 | $12.98 | $12.98 |
|   | 8885600711 | BOTTLE ADPTR 25MM; 1,2,5&10ML | 1 | Each | Each | $9.83 | $9.83 | $12.98 | $12.98 |
|   | 8885600729 | BOTTLE ADPTR 33MM; 1,2,5&10ML | 1 | Each | Each | $9.83 | $9.83 | $12.98 | $12.98 |
|   | 8885600737 | BOTTLE ADPTR 38MM; 1,2,5&10ML | 1 | Each | Each | $9.83 | $9.83 | $12.98 | $12.98 |
|   | 8885600745 | BOTTLE ADPTR 45MM; 1,2,5&10ML | 1 | Each | Each | $9.83 | $9.83 | $12.98 | $12.98 |
|   | 8885600752 | BOTTLE ADPTR 45MM; 25 & 50ML | 1 | Each | Each | $9.83 | $9.83 | $12.98 | $12.98 |
|   | 8885600760 | BOTTLE ADPTR 38MM; DT25,50ML | 1 | Each | Each | $9.88 | $9.88 | $13.04 | $13.04 |
| * | 8885610000 | BOTTLEMATE Clear 0.2 - 1.0ml Bottle Top Di | 1 | Each | Each | $165.04 | $156.79 | $206.96 | $206.96 |
| * | 8885610018 | BOTTLEMATE Clear 0.4 - 2.0ml Bottle Top Di | 1 | Each | Each | $168.09 | $159.69 | $210.79 | $210.79 |
| * | 8885610026 | BOTTLEMATE Clear 1.0 - 5.0ml Bottle Top Di | 1 | Each | Each | $168.09 | $159.69 | $210.79 | $210.79 |
| * | 8885610034 | BOTTLEMATE 2.0 - 10ml Bottle Top Dispense | 1 | Each | Each | $168.09 | $159.69 | $210.79 | $210.79 |
| * | 8885610042 | BOTTLEMATE CLEAR 5.0 - 25.0ML BOTTLE | 1 | Each | Each | $239.14 | $227.18 | $299.88 | $299.88 |
| * | 8885610059 | BOTTLEMATE CLEAR 10.0 - 50.0ML BOTTL | 1 | Each | Each | $258.22 | $245.32 | $323.82 | $323.82 |
| * | 8885700008 | 7000 SERIES 1000UL, GRAY | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885700107 | 7000 SERIES 1UL, BROWN | 1 | Each | Each | $92.28 | $92.28 | $121.81 | $121.81 |
| * | 8885700206 | 7000 SERIES 2UL, BROWN | 1 | Each | Each | $92.28 | $92.28 | $121.81 | $121.81 |
| * | 8885700305 | 7000 SERIES 3UL, BROWN | 1 | Each | Each | $92.28 | $92.28 | $121.81 | $121.81 |
| * | 8885700404 | 7000 SERIES 4UL, BROWN | 1 | Each | Each | $92.28 | $92.28 | $121.81 | $121.81 |
| * | 8885700503 | 7000 SERIES 5UL, BROWN | 1 | Each | Each | $92.28 | $92.28 | $121.81 | $121.81 |
| * | 8885701006 | 7000 SERIES 10UL, ORANGE | 1 | Each | Each | $92.28 | $92.28 | $121.81 | $121.81 |
| * | 8885702004 | 7000 SERIES 20UL, BLACK | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885702509 | 7000 SERIES 25UL, WHITE | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885703002 | 7000 SERIES 30UL, YELLOW-GREEN | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885705007 | 7000 SERIES 50UL, GREEN | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885710007 | 7000 SERIES 100UL, BLUE | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885718802 | MAINT KIT ADJ SMPLR 3005 | 1 | Each | Each | $14.73 | $14.73 | $19.44 | $19.44 |
| * | 8885720006 | 7000 SERIES 200UL, RED | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885725005 | 7000 SERIES 250UL, VIOLET | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885728801 | Maintenance Kit for 2-10ul | 1 | Each | Each | $14.50 | $14.50 | $19.14 | $19.14 |
| * | 8885730005 | 7000 SERIES 300UL, FLESH | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885738800 | Maintenance Kit for 11-25ul | 1 | Each | Each | $14.50 | $14.50 | $19.14 | $19.14 |
| * | 8885740004 | 7000 SERIES 400UL, PURPLE | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885748809 | P-7000 MAINT KIT 26-50UL | 1 | Each | Each | $14.50 | $14.50 | $19.14 | $19.14 |
| * | 8885750003 | 7000 SERIES 500UL, YELLOW | 1 | Each | Each | $82.61 | $82.61 | $109.05 | $109.05 |
| * | 8885758808 | P-7000 MAINT KIT 51-100UL | 1 | Each | Each | $14.50 | $14.50 | $19.14 | $19.14 |
| * | 8885768807 | P-7000 MAINT KIT 101-200UL | 1 | Each | Each | $14.50 | $14.50 | $19.14 | $19.14 |
| * | 8885778806 | Maintenance Kit for 250ul, 300ul | 1 | Each | Each | $14.50 | $14.50 | $19.14 | $19.14 |
| * | 8885788805 | Maintenance Kit for 400ul, 500ul | 1 | Each | Each | $14.50 | $14.50 | $19.14 | $19.14 |
| * | 8885798804 | P-7000 MAINT KIT 501-1UL | 1 | Each | Each | $14.50 | $14.50 | $19.14 | $19.14 |
| * | 8885800006 | 8000 Series 20, 50,100ul, Gray | 1 | Each | Each | $103.75 | $103.75 | $136.95 | $136.95 |
| * | 8885800014 | 8000 Series 25, 50,100ul, Gray | 1 | Each | Each | $103.75 | $103.75 | $136.95 | $136.95 |
| * | 8885800105 | 8000 Series 1000ul, Gray | 1 | Each | Case | $75.27 | $75.27 | $99.36 | $99.36 |
| * | 8885800303 | 8000 Series 20, 50ul, Blue | 1 | Each | Each | $93.10 | $93.10 | $122.89 | $122.89 |
| * | 8885800402 | 8000 Series 50, 100ul, Blue | 1 | Each | Each | $93.10 | $93.10 | $122.89 | $122.89 |
| * | 8885800501 | 8000 Series 100, 200ul, Blue | 1 | Each | Each | $93.10 | $93.10 | $122.89 | $122.89 |
| * | 8885800600 | 8000 Series 50, 100, 200ul, Blue | 1 | Each | Each | $103.75 | $103.75 | $136.95 | $136.95 |
| * | 8885800709 | 8000 Series 200, 500ul, Blue | 1 | Each | Each | $93.10 | $93.10 | $122.89 | $122.89 |
| * | 8885800808 | 8000 Series 500, 1000ul, Blue | 1 | Each | Each | $95.00 | $95.00 | $125.40 | $125.40 |
| * | 8885800907 | 8000 Series 200, 500, 1000ul, Blue | 1 | Each | Each | $103.75 | $103.75 | $136.95 | $136.95 |
| * | 8885801004 | 8000 Series 10ul, Orange | 1 | Each | Each | $75.27 | $75.27 | $99.36 | $99.36 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| * 8885801103 | 8000 Series 10, 25ul, Blue | 1 | Each | Each | $93.10 | $93.10 | $122.89 | $122.89 |
| * 8885801202 | 8000 Series 100, 300, 500ul, Blue | 1 | Each | Each | $103.75 | $103.75 | $136.95 | $136.95 |
| * 8885802002 | 8000 Series 20ul, Black | 1 | Each | Each | $75.27 | $75.27 | $99.36 | $99.36 |
| * 8885802507 | 8000 Series 25ul, White | 1 | Each | Each | $75.27 | $75.27 | $99.36 | $99.36 |
| * 8885805005 | 8000 Series 50ul, Green | 1 | Each | Each | $75.27 | $75.27 | $99.36 | $99.36 |
| * 8885810005 | 8000 Series 100ul, Blue | 1 | Each | Each | $75.27 | $75.27 | $99.36 | $99.36 |
| * 8885820004 | 8000 Series 200ul, Red | 1 | Each | Each | $75.27 | $75.27 | $99.36 | $99.36 |
| * 8885825003 | 8000 Series 250ul, Violet | 1 | Each | Each | $75.27 | $75.27 | $99.36 | $99.36 |
| * 8885830003 | 8000 Series 300ul, Flesh | 1 | Each | Each | $75.27 | $75.27 | $99.36 | $99.36 |
| * 8885838808 | 8000 Series Maintenance Kit for 8885801202 | 1 | Each | Each | $9.55 | $9.55 | $12.61 | $12.61 |
| * 8885848807 | 8000 Series Maintenance Kit for 201-1000ul | 1 | Each | Each | $9.55 | $9.55 | $12.61 | $12.61 |
| * 8885850001 | 8000 Series 500ul, Yellow | 1 | Each | Each | $75.27 | $75.27 | $99.36 | $99.36 |
| * 8885858806 | 8000 Series Maintenance Kit for 10-50ul | 1 | Each | Each | $9.55 | $9.55 | $12.61 | $12.61 |
| * 8885868805 | 8000 Series Maintenance Kit for 51-200ml | 1 | Each | Each | $9.55 | $9.55 | $12.61 | $12.61 |
| * 8885878804 | Maintenance Kit for 1-5ml | 1 | Each | Each | $9.55 | $9.55 | $12.61 | $12.61 |
| * 8885878903 | Maintenance Kit for 5-10ml | 1 | Each | Each | $9.55 | $9.55 | $12.61 | $12.61 |
| * 8885880008 | 8800 8-Channel Repetitive Syringe Dispenser wi | 1 | Each | Each | $433.78 | $433.78 | $572.59 | $572.59 |
| * 8885880016 | 8800 Syringe, 520ul | 40 | Each | Package | $39.39 | $39.39 | $51.99 | $51.99 |
| * 8885880024 | 8800 Syringe, 1300ul | 40 | Each | Package | $39.39 | $39.39 | $51.99 | $51.99 |
| * 8885880032 | 8800 Cartridge A for 520ul syringe | 5 | Each | Case | $10.23 | $10.23 | $13.50 | $13.50 |
| * 8885880040 | 8800 Cartridge B for 1300ul syringe | 5 | Each | Package | $9.70 | $9.70 | $12.80 | $12.80 |
| * 8885881006 | 8100 Repetitive Syringe Dispenser with one each | 1 | Each | Each | $230.79 | $230.79 | $304.64 | $304.64 |
| * 8885881014 | 8100 Syringe, 0.6ml, autoclavable | 100 | Each | Case | $65.04 | $65.04 | $85.85 | $85.85 |
| * 8885881022 | 8100 Syringe, 1.5ml, autoclavable | 100 | Each | Case | $65.57 | $65.57 | $86.55 | $86.55 |
| * 8885881030 | 8100 Syringe, 3.0ml, not autoclavable | 100 | Each | Case | $73.44 | $73.44 | $96.94 | $96.94 |
| * 8885881048 | 8100 Syringe, 6.0ml, autoclavable | 100 | Each | Case | $65.04 | $65.04 | $85.85 | $85.85 |
| * 8885881055 | 8100 Syringe, 15ml, autoclavable | 50 | Each | Case | $32.63 | $32.63 | $43.07 | $43.07 |
| * 8885881063 | 8100 Syringe, 60ml, not autoclavable, includes 1 | 50 | Each | Case | $81.35 | $81.35 | $107.38 | $107.38 |
| * 8885881071 | 8100 Syringe Adapters, 60ml | 50 | Each | Package | $85.34 | $85.34 | $112.65 | $112.65 |
| * 8885881089 | 8100 Syringe with spacer for use with microtiter | 100 | Each | Case | $69.24 | $69.24 | $91.40 | $91.40 |
| * 8885881113 | 8100 Syringe Assortment Pack consists of 20 eac | 100 | Each | Case | $84.82 | $84.82 | $111.96 | $111.96 |
| * 8885881121 | 8100 Syringe, .06ml, autoclavable | 100 | Each | Case | $130.97 | $130.97 | $172.88 | $172.88 |
| * 8885881204 | Model 8100 Pipetting Station | 1 | Each | Each | $22.39 | $22.39 | $29.55 | $29.55 |
| * 8885890007 | Pipette, 1-5ml | 1 | Each | Each | $126.31 | $126.31 | $166.73 | $166.73 |
| * 8885890502 | Pipette, 5-10ml | 1 | Each | Each | $126.31 | $126.31 | $166.73 | $166.73 |
| * 8885891005 | PLUNGER ASSEMBLY FOR 1-5ML (INCLU | 1 | Each | Each | $40.00 | $40.00 | $52.80 | $52.80 |
| * 8885891104 | BARREL ASSEMBLY FOR 1-5ML (INCLUDE | 1 | Each | Each | $36.94 | $36.94 | $48.76 | $48.76 |
| * 8885891203 | PLUNGER ASSEMBLY FOR 5-10ML (INCLU | 1 | Each | Each | $36.94 | $36.94 | $48.76 | $48.76 |
| * 8885891302 | BARREL ASSEMBLY FOR 5-10ML (INCLUDE | 1 | Each | Each | $36.94 | $36.94 | $48.76 | $48.76 |
| * 8885898802 | 8000 Series Maintenance Kit for 8885801103 | 1 | Each | Each | $9.55 | $9.55 | $12.61 | $12.61 |
| * 8885899909 | 8000 Series Maintenance Kit for 8885800006, 888 | 1 | Each | Each | $9.55 | $9.55 | $12.61 | $12.61 |
| 8886834000 | OWENS DRESSING, 3" X 3", IN STRIPPAB | 36 | Each | Ctn | $60.89 | $57.99 | $71.64 | $91.34 |
| 8886834100 | OWENS DRESSING, 3" X 8", IN STRIPPAB | 36 | Each | Ctn | $111.70 | $106.39 | $131.41 | $167.55 |
| 8886834200 | OWENS DRESSING, 8" X 12", IN STRIPPAB | 12 | Each | Ctn | $141.63 | $134.88 | $166.62 | $212.45 |
| 8886864304 | 8cc Luki Tube Specimen Collection Device | 48 | Each | Case | $200.69 | $191.13 | $236.11 | $301.04 |
| 8886864604 | 10cc Luki Tube Specimen Collection Device | 48 | Each | Case | $244.31 | $232.68 | $287.42 | $366.47 |
| 8887300070 | Latex-Free, 14Fr. Clear plastic catheter. Vinyl C | 20 | Each | Case | $60.85 | $57.95 | $71.59 | $91.28 |
| 8887341769 | Vinyl Gloves, 601709 Drainage Bag, 16Fr. | 20 | Each | Case | $287.00 | $267.00 | $337.65 | $430.50 |
| 8887567017 | 12Fr. | 10 | Each | Case | $184.99 | $176.18 | $217.64 | $277.49 |
| 8887567025 | 16Fr. | 10 | Each | Case | $184.99 | $176.18 | $217.64 | $277.49 |
| 8887600016 | 14Fr. Clear Plastic catheter | 20 | Each | Case | $75.60 | $72.00 | $88.94 | $113.40 |
| 8887600032 | 14Fr. Red rubber catheter | 20 | Each | Case | $79.12 | $75.35 | $93.08 | $118.68 |
| 8887600040 | 14Fr. Red rubber catheter; includes 2 forceps, 10 | 20 | Each | Case | $84.84 | $80.80 | $99.81 | $127.26 |
| 8887600057 | 14Fr. Red rubber catheter, Latex Gloves | 20 | Each | Case | $59.64 | $56.80 | $70.16 | $89.46 |
| 8887600065 | Without catheter, Latex Gloves | 20 | Each | Case | $55.65 | $53.00 | $65.47 | $83.48 |
| 8887600073 | 14Fr. Clear plastic catheter, Latex Gloves | 20 | Each | Case | $59.80 | $56.95 | $70.35 | $89.70 |
| 8887600081 | 14Fr. Red rubber catheter, 3 povidone iodine sw | 20 | Each | Case | $36.75 | $35.00 | $43.24 | $55.13 |
| 8887600099 | 14Fr. Clear plastic catheter, 3 povidone iodine sv | 20 | Each | Case | $36.75 | $35.00 | $43.24 | $55.13 |
| 8887600149 | 30" Leg | 10 | Each | Box | $21.32 | $20.30 | $25.08 | $31.98 |
| 8887600206 | Catheter Care Kit | 50 | Each | Case | $99.11 | $94.40 | $116.60 | $148.67 |
| 8887600222 | Catheter Care Kit, Non-Sterile | 200 | Each | Case | $165.90 | $158.00 | $195.18 | $248.85 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8887600636 | Latex Gloves, 600602 Drainage Bag | 20 | Each | Case | $149.31 | $142.20 | $175.66 | $223.97 |
| | 8887600776 | All Silicone Catheter, 16Fr. | 20 | Each | Case | $159.60 | $152.00 | $187.76 | $239.40 |
| | 8887600784 | All Silicone Catheter, 18Fr. | 20 | Each | Case | $159.60 | $152.00 | $187.76 | $239.40 |
| | 8887600800 | 200ml Urine Meter connected to an 1800ml drain | 10 | Each | Case | $96.08 | $91.50 | $113.04 | $144.12 |
| | 8887600834 | No Catheter, 600800 Urine Meter | 10 | Each | Case | $127.58 | $121.50 | $150.09 | $191.37 |
| | 8887600891 | 400ml Urine Meter connected to an 1800ml drain | 10 | Each | Case | $97.65 | $93.00 | $114.88 | $146.48 |
| | 8887600909 | T.U.R.P. Drainage Bag - Vented connector, san | 20 | Each | Case | $94.50 | $90.00 | $111.18 | $141.75 |
| | 8887601121 | Medium, 19oz. Capacity | 20 | Each | Case | $34.13 | $32.50 | $40.15 | $51.20 |
| | 8887601139 | Large, 32oz. Capacity | 20 | Each | Case | $34.13 | $32.50 | $40.15 | $51.20 |
| | 8887601220 | Povidone iodine prep solution and 10cc prefilled | 20 | Each | Case | $60.69 | $57.80 | $71.40 | $91.04 |
| | 8887601238 | Same except with 3 povidone iodine swabs and | 20 | Each | Case | $39.69 | $37.80 | $46.69 | $59.54 |
| | 8887601261 | Tyvek-lidded tray, packet povidone iodine prep | 20 | Each | Case | $44.10 | $42.00 | $51.88 | $66.15 |
| | 8887601295 | Tyvek-lidded tray and 30cc prefilled inflation sy | 20 | Each | Case | $44.10 | $42.00 | $51.88 | $66.15 |
| | 8887601600 | Flo-CheckÖ Top Line anti-reflux, KratonÖ Sam | 40 | Each | Case | $190.58 | $181.50 | $224.21 | $285.87 |
| | 8887601634 | Latex Gloves, 601600 Drainage Bag | 20 | Each | Case | $155.93 | $148.50 | $183.45 | $233.90 |
| | 8887601709 | Flo-CheckÖ Top Line anti-reflux valve, KratonÖ | 40 | Each | Case | $206.22 | $196.40 | $242.61 | $309.33 |
| | 8887601733 | Latex Gloves, 601709 Drainage Bag | 20 | Each | Case | $184.38 | $175.60 | $216.92 | $276.57 |
| * | 8887602202 | Flo-Rite« Male External Urinary Device (25/box | 25 | Each | Box | $30.00 | $29.00 | $35.29 | $45.00 |
| | 8887603085 | 3cc, Pediatric, 8Fr. | 10 | Each | Ctn | $70.46 | $67.10 | $82.89 | $105.69 |
| | 8887603101 | 3cc, Pediatric, 10Fr. | 10 | Each | Ctn | $70.46 | $67.10 | $82.89 | $105.69 |
| | 8887605122 | 5cc, 12Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 | $82.70 |
| | 8887605148 | 5cc, 14Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 | $82.70 |
| | 8887605163 | 5cc, 16Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 | $82.70 |
| | 8887605189 | 5cc, 18Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 | $82.70 |
| | 8887605205 | 5cc, 20Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 | $82.70 |
| | 8887605221 | 5cc, 22Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 | $82.70 |
| | 8887605247 | 5cc, 24Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 | $82.70 |
| | 8887605262 | 5cc, 26Fr. | 10 | Each | Ctn | $55.13 | $52.50 | $64.86 | $82.70 |
| | 8887606146 | 5cc, 14Fr. Kits with lube jelly and sterile water i | 20 | Each | Case | $140.70 | $134.00 | $165.53 | $211.05 |
| | 8887606161 | 5cc, 16Fr. Kits with lube jelly and sterile water i | 20 | Each | Case | $140.70 | $134.00 | $165.53 | $211.05 |
| | 8887606187 | 5cc, 18Fr. Kits with lube jelly and sterile water i | 20 | Each | Case | $140.70 | $134.00 | $165.53 | $211.05 |
| | 8887606203 | 5cc, 20Fr. Kits with lube jelly and sterile water i | 20 | Each | Case | $140.70 | $134.00 | $165.53 | $211.05 |
| | 8887607169 | Silicone Elastomer Coated Latex Catheter, 16Fr | 20 | Each | Case | $150.15 | $143.00 | $176.65 | $225.23 |
| | 8887607185 | Silicone Elastomer Coated Latex Catheter, 18Fr | 20 | Each | Case | $150.15 | $143.00 | $176.65 | $225.23 |
| | 8887623125 | 5cc, 12Fr. | 10 | Each | Ctn | $12.81 | $12.20 | $15.07 | $19.22 |
| | 8887624149 | 30cc, 14Fr. | 10 | Each | Ctn | $13.65 | $13.00 | $16.06 | $20.48 |
| | 8887630187 | 30cc, 18Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 | $98.45 |
| | 8887630203 | 30cc, 20Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 | $98.45 |
| | 8887630229 | 30cc, 22Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 | $98.45 |
| | 8887630245 | 30cc, 24Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 | $98.45 |
| | 8887630260 | 30cc, 26Fr. | 10 | Each | Ctn | $65.63 | $62.50 | $77.21 | $98.45 |
| | 8887636002 | Prefilled Syringe | 50 | Each | Case | $52.50 | $50.00 | $61.76 | $78.75 |
| | 8887637141 | 30cc, 14Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 | $34.65 |
| | 8887637166 | 30cc, 16Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 | $34.65 |
| | 8887637182 | 30cc, 18Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 | $34.65 |
| | 8887637208 | 30cc, 20Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 | $34.65 |
| | 8887637224 | 30cc, 22Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 | $34.65 |
| | 8887637240 | 30cc, 24Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 | $34.65 |
| | 8887637265 | 30cc, 26Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 | $34.65 |
| | 8887637281 | 30cc, 28Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 | $34.65 |
| | 8887637307 | 30cc, 30Fr. | 10 | Each | Ctn | $23.10 | $22.00 | $27.18 | $34.65 |
| | 8887640665 | Latex Gloves, 601602 Drainage Bag, 16Fr. | 20 | Each | Case | $247.80 | $236.00 | $291.53 | $371.70 |
| | 8887640681 | Latex Gloves, 601602 Drainage Bag, 18Fr. | 20 | Each | Case | $247.80 | $236.00 | $291.53 | $371.70 |
| | 8887640863 | Silicone Catheter, 600800 Urine meter, 16Fr. | 10 | Each | Case | $180.60 | $172.00 | $212.47 | $270.90 |
| | 8887640889 | Silicone Catheter, 600800 Urine meter, 18Fr. | 10 | Each | Case | $180.60 | $172.00 | $212.47 | $270.90 |
| | 8887640947 | Silicone Catheter, 600891 Urine Meter, 14Fr. | 10 | Each | Case | $195.51 | $186.20 | $230.01 | $293.27 |
| | 8887640962 | Silicone Catheter, 600891 Urine Meter, 16Fr. | 10 | Each | Case | $195.51 | $186.20 | $230.01 | $293.27 |
| | 8887640988 | Silicone Catheter, 600891 Urine Meter, 18Fr. | 10 | Each | Case | $195.51 | $186.20 | $230.01 | $293.27 |
| | 8887641663 | Latex Gloves, 601600 Drainage Bag, 16Fr. | 20 | Each | Case | $261.24 | $248.80 | $307.34 | $391.86 |
| | 8887641689 | Latex Gloves, 601600 Drainage Bag, 18Fr. | 20 | Each | Case | $261.24 | $248.80 | $307.34 | $391.86 |
| | 8887641747 | Latex Gloves, 601709 Drainage Bag, 14Fr. | 20 | Each | Case | $279.30 | $266.00 | $328.59 | $418.95 |

* Indicates new codes or price changes.

## KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

*\* Indicates new codes or price changes.*

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| 8887641762 | Latex Gloves, 601709 Drainage Bag, 16Fr. | 20 | Each | Case | $279.30 | $266.00 | $328.59 | $418.95 |
| 8887641788 | Latex Gloves, 601709 Drainage Bag, 18Fr. | 20 | Each | Case | $279.30 | $266.00 | $328.59 | $418.95 |
| 8887647801 | With BZK towelettes | 50 | Each | Case | $44.89 | $42.75 | $52.81 | $67.34 |
| 8887648221 | 30 - 50cc, 22Fr. | 10 | Each | Ctn | $114.51 | $109.06 | $134.72 | $171.77 |
| 8887648247 | 30 - 50cc, 24Fr. | 10 | Each | Ctn | $114.51 | $109.06 | $134.72 | $171.77 |
| 8887649229 | 30 - 50cc, 3-way Irrigation Catheters, 22Fr. | 10 | Each | Ctn | $102.38 | $97.50 | $120.45 | $153.57 |
| 8887649245 | 30 - 50cc, 3-way Irrigation Catheters, 24Fr. | 10 | Each | Ctn | $102.38 | $97.50 | $120.45 | $153.57 |
| 8887654088 | 3cc, Pediatric, 8Fr. | 10 | Each | Ctn | $63.00 | $60.00 | $74.12 | $94.50 |
| 8887654104 | 3cc, Pediatric, 10Fr. | 10 | Each | Ctn | $63.00 | $60.00 | $74.12 | $94.50 |
| 8887660085 | 16"L x 8Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 | $75.29 |
| 8887660101 | 16"L x 10Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 | $75.29 |
| 8887660127 | 16"L x 12Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 | $75.29 |
| 8887660143 | 16"L x 14Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 | $75.29 |
| 8887660168 | 16"L x 16Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 | $75.29 |
| 8887660184 | 16"L x 18Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 | $75.29 |
| 8887660218 | 16"L x 20Fr. | 100 | Each | Case | $50.19 | $47.80 | $59.05 | $75.29 |
| 8887660903 | 6 1/2"L x 14Fr. | 50 | Each | Case | $15.55 | $14.81 | $18.29 | $23.33 |
| 8887665183 | 30cc, 3-way Irrigation, 18Fr. | 10 | Each | Ctn | $81.90 | $81.90 | $96.35 | $122.85 |
| 8887665209 | 30cc, 3-way Irrigation, 20Fr. | 10 | Each | Ctn | $81.90 | $81.90 | $96.35 | $122.85 |
| 8887665225 | 30cc, 3-way Irrigation, 22Fr. | 10 | Each | Ctn | $81.90 | $81.90 | $96.35 | $122.85 |
| 8887665241 | 30cc, 3-way Irrigation, 26Fr. | 10 | Each | Ctn | $81.90 | $81.90 | $96.35 | $122.85 |
| 8887668906 | 5oz. Capacity, 50/box | 500 | Each | Box | $19.45 | $18.52 | $22.88 | $29.18 |
| 8887668914 | Sterile 5oz. Capacity, 50/box | 500 | Each | Box | $23.63 | $22.50 | $27.80 | $35.45 |
| 8887670662 | 601602 Drainage bag, 16Fr. | 20 | Each | Case | $240.45 | $229.00 | $282.88 | $360.68 |
| 8887670688 | 601602 Drainage bag, 18Fr. | 20 | Each | Case | $240.45 | $229.00 | $282.88 | $360.68 |
| 8887670860 | Silicone-coated Latex Catheter, 600800 Urine M | 10 | Each | Case | $126.00 | $120.00 | $148.24 | $189.00 |
| 8887670886 | Silicone-coated Latex Catheter, 600800 Urine M | 10 | Each | Case | $126.00 | $120.00 | $148.24 | $189.00 |
| 8887671660 | 601600 Drainage bag, 16Fr. | 20 | Each | Case | $256.20 | $244.00 | $301.41 | $384.30 |
| 8887671686 | 601600 Drainage bag, 18Fr. | 20 | Each | Case | $256.20 | $244.00 | $301.41 | $384.30 |
| 8887671769 | 601709 Drainage bag, 16Fr. | 20 | Each | Case | $264.60 | $252.00 | $311.29 | $396.90 |
| 8887671785 | 601709 Drainage bag, 18Fr. | 20 | Each | Case | $264.60 | $252.00 | $311.29 | $396.90 |
| 8887675125 | 5cc, 12Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887675141 | 5cc, 14Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887675166 | 5cc, 16Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887675182 | 5cc, 18Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887675208 | 5cc, 20Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887675224 | 5cc, 22Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887675240 | 5cc, 24Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887675265 | 5cc, 26Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887675281 | 5cc, 28Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887675307 | 5cc, 30Fr. | 10 | Each | Ctn | $22.05 | $21.00 | $25.94 | $33.08 |
| 8887687146 | 5cc Foley Kits with lube jelly and sterile water in | 20 | Each | Case | $132.30 | $126.00 | $155.65 | $198.45 |
| 8887687161 | 5cc Foley Kits with lube jelly and sterile water in | 20 | Each | Case | $132.30 | $126.00 | $155.65 | $198.45 |
| 8887687187 | 5cc Foley Kits with lube jelly and sterile water in | 20 | Each | Case | $132.30 | $126.00 | $155.65 | $198.45 |
| 8887687203 | 5cc, 20Fr. Kits with lube jelly and sterile water i | 20 | Each | Case | $132.30 | $126.00 | $155.65 | $198.45 |
| 8887687229 | 5cc, 22Fr. Kits with lube jelly and sterile water i | 20 | Each | Case | $132.30 | $126.00 | $155.65 | $198.45 |
| 8887687245 | 5cc, 24Fr. Kits with lube jelly and sterile water i | 20 | Each | Case | $132.30 | $126.00 | $155.65 | $198.45 |
| 8887688169 | 5cc, 3-way Irrigation Catheters, 16Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 | $77.58 |
| 8887688185 | 5cc, 3-way Irrigation Catheters, 18Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 | $77.58 |
| 8887688201 | 5cc, 3-way Irrigation Catheters, 20Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 | $77.58 |
| 8887688227 | 5cc, 3-way Irrigation Catheters, 22Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 | $77.58 |
| 8887688243 | 5cc, 3-way Irrigation Catheters, 24Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 | $77.58 |
| 8887688268 | 5cc, 3-way Irrigation Catheters, 26Fr. | 10 | Each | Ctn | $51.72 | $49.26 | $60.85 | $77.58 |
| 8887689167 | 30cc, 3-way Irrigation Catheters, 16Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 | $77.97 |
| 8887689183 | 30cc, 3-way Irrigation Catheters, 18Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 | $77.97 |
| 8887689209 | 30cc, 3-way Irrigation Catheters, 20Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 | $77.97 |
| 8887689225 | 30cc, 3-way Irrigation Catheters, 22Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 | $77.97 |
| 8887689241 | 30cc, 3-way Irrigation Catheters, 24Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 | $77.97 |
| 8887689266 | 30cc, 3-way Irrigation Catheters, 26Fr. | 10 | Each | Ctn | $51.98 | $49.50 | $61.15 | $77.97 |
| 8888100107 | 22 Gauge x 1"L - Blue | 50 | Each | Case | $128.75 | $128.75 | $151.47 | $193.13 |
| 8888100206 | 12 Gauge x 2"L - Light Blue | 50 | Each | Case | $128.75 | $128.75 | $151.47 | $193.13 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8888100214 | 14 Gauge x 2"L - Tan | 50 | Each | Case | $128.75 | $128.75 | $151.47 | $193.13 |
| | 8888100222 | 16 Gauge x 2"L - Grey | 50 | Each | Case | $128.75 | $128.75 | $151.47 | $193.13 |
| | 8888100230 | 18 Gauge x 2"L - Green | 50 | Each | Case | $128.75 | $128.75 | $151.47 | $193.13 |
| | 8888100248 | 20 Gauge x 2"L - Pink | 50 | Each | Case | $128.75 | $128.75 | $151.47 | $193.13 |
| | 8888115006 | Heparin lock for I.V. device - Standard  (50/box | 250 | Each | Case | $101.40 | $101.40 | $119.29 | $152.10 |
| | 8888118059 | Filter Rating - 5 micron | 100 | Each | Box | $49.67 | $46.73 | $58.44 | $74.51 |
| | 8888173005 | 1-way with male luer adapter and port covers | 50 | Each | Case | $35.88 | $35.88 | $42.21 | $53.82 |
| | 8888173104 | 1-way with port cover | 50 | Each | Case | $28.60 | $28.60 | $33.65 | $42.90 |
| * | 8888173203 | 3-way with injection site and 20" extension tube | 50 | Each | Case | $79.07 | $79.07 | $93.02 | $118.61 |
| * | 8888173336 | 3-way with injection site and 33" extension tube | 50 | Each | Case | $86.54 | $86.54 | $101.81 | $129.81 |
| | 8888173500 | 3-way only | 50 | Each | Case | $29.12 | $29.12 | $34.26 | $43.68 |
| | 8888173518 | 3-way with port covers | 50 | Each | Case | $32.24 | $32.24 | $37.93 | $48.36 |
| * | 8888173526 | 3-way with 20" extension tube and port covers | 50 | Each | Case | $62.39 | $62.39 | $73.40 | $93.59 |
| * | 8888173534 | 3-way with 33" extension tube and port covers | 50 | Each | Case | $69.88 | $69.88 | $82.21 | $104.82 |
| | 8888173542 | Double 3-way with male luer luck adapter and p | 50 | Each | Case | $93.60 | $93.60 | $110.12 | $140.40 |
| | 8888173690 | 3-way with male luer lock adapter and port cove | 50 | Each | Case | $48.36 | $48.36 | $56.89 | $72.54 |
| | 8888174003 | 4-way with port covers | 50 | Each | Case | $61.36 | $61.36 | $72.19 | $92.04 |
| | 8888174201 | 4-way with 20" extension tube and port covers | 50 | Each | Case | $69.68 | $69.68 | $81.98 | $104.52 |
| | 8888174698 | 4-way with male luer lock adapter and port cove | 50 | Each | Case | $66.56 | $66.56 | $78.31 | $99.84 |
| | 8888230201 | Universal Bubble«, Tubing with bubble every 3 | 1 | Each | Case | $7.68 | $7.31 | $9.04 | $11.52 |
| | 8888257261 | Trap Size - 20cc,  10Fr. | 20 | Each | Case | $107.57 | $102.45 | $126.55 | $161.36 |
| | 8888257279 | Trap Size - 20cc,  8Fr. | 20 | Each | Case | $107.57 | $102.45 | $126.55 | $161.36 |
| | 8888257360 | Trap Size - 20cc, 10Fr. | 50 | Each | Case | $74.64 | $71.09 | $87.81 | $111.96 |
| | 8888257378 | Trap Size - 20cc,  8Fr. | 50 | Each | Case | $74.64 | $71.09 | $87.81 | $111.96 |
| | 8888257386 | Trap Size - 20cc, 6.5Fr. | 50 | Each | Case | $74.64 | $71.09 | $87.81 | $111.96 |
| | 8888257469 | Trap Size - 20cc, 10Fr. | 50 | Each | Case | $155.33 | $147.93 | $182.74 | $233.00 |
| | 8888257477 | Trap Size - 20cc,  8Fr. | 50 | Each | Case | $155.33 | $147.93 | $182.74 | $233.00 |
| | 8888257485 | Trap Size - 20cc,  6.5Fr. | 50 | Each | Case | $155.33 | $147.93 | $182.74 | $233.00 |
| | 8888257527 | Trap Size - 20cc,  10Fr. | 50 | Each | Case | $65.87 | $62.73 | $77.49 | $98.81 |
| | 8888257535 | Trap Size - 20cc,  8 Fr. | 50 | Each | Case | $65.87 | $62.73 | $77.49 | $98.81 |
| | 8888257550 | Trap Size - 20cc,  6.5Fr. | 50 | Each | Case | $65.87 | $62.73 | $77.49 | $98.81 |
| | 8888258608 | With Suction Catheter and 20cc Graduated Trap | 50 | Each | Case | $68.21 | $64.96 | $80.25 | $102.32 |
| * | 8888260208 | 10Fr. x 42"L PVC Feeding Tube | 50 | Each | Case | $48.83 | $46.50 | $57.45 | $73.25 |
| * | 8888260406 | 8Fr. x 42"L PVC Feeding Tube | 50 | Each | Case | $36.23 | $34.50 | $42.62 | $54.35 |
| * | 8888260604 | 8Fr. x 16"L PVC Feeding Tube | 50 | Each | Case | $36.23 | $34.50 | $42.62 | $54.35 |
| * | 8888260711 | 6.5Fr. x 16"L  PVC Feeding Tube | 50 | Each | Case | $36.23 | $34.50 | $42.62 | $54.35 |
| * | 8888260802 | 5Fr. x 16"L PVC Feeding Tube | 50 | Each | Case | $33.60 | $32.00 | $39.53 | $50.40 |
| * | 8888261008 | 5Fr. x 36"L PVC Feeding Tube | 50 | Each | Case | $44.10 | $42.00 | $51.88 | $66.15 |
| * | 8888261206 | 3.5Fr. x 12"L PVC Feeding Tube | 10 | Each | Case | $10.50 | $10.00 | $12.35 | $15.75 |
| * | 8888261412 | 5Fr. x 20"L Indwell Polyurethane | 10 | Each | Case | $50.40 | $48.00 | $59.29 | $75.60 |
| * | 8888261420 | 6.5Fr. x 20"L Indwell Polyurethane | 10 | Each | Case | $50.40 | $48.00 | $59.29 | $75.60 |
| * | 8888261438 | 6.5Fr. x 36"L Indwell Polyurethane | 10 | Each | Case | $50.40 | $48.00 | $59.29 | $75.60 |
| * | 8888261503 | 5Fr. x 36"L Indwell Polyurethane | 10 | Each | Case | $50.40 | $48.00 | $59.29 | $75.60 |
| * | 8888261701 | 8Fr. x 20"L Indwell Polyurethane | 10 | Each | Case | $50.40 | $48.00 | $59.29 | $75.60 |
| * | 8888261800 | 8Fr. x 42"L Indwell Polyurethane | 10 | Each | Case | $50.40 | $48.00 | $59.29 | $75.60 |
| * | 8888262113 | with Themosensitive Feeding Tube, 20cc - 5Fr. | 50 | Each | Case | $54.08 | $51.50 | $63.62 | $81.12 |
| * | 8888262121 | Monoject Syringe and 30cc Medicine Cup - 8Fr. | 50 | Each | Case | $54.08 | $51.50 | $63.62 | $81.12 |
| | 8888264911 | With funnel connector, 5-in-1 Adapter and Integ | 50 | Each | Case | $84.72 | $80.69 | $99.67 | $127.08 |
| | 8888264929 | With funnel connector, 5-in-1 Adapter and Integ | 50 | Each | Case | $84.72 | $80.69 | $99.67 | $127.08 |
| | 8888264945 | With funnel connector, 5-in-1 Adapter and Integ | 50 | Each | Case | $84.72 | $80.69 | $99.67 | $127.08 |
| | 8888264960 | With funnel connector, 5-in-1 Adapter and Integ | 50 | Each | Case | $84.72 | $80.69 | $99.67 | $127.08 |
| | 8888264986 | With funnel connector, 5-in-1 Adapter and Integ | 50 | Each | Case | $84.72 | $80.69 | $99.67 | $127.08 |
| | 8888265108 | With 5-in-1 Connector and Capping System, 10 | 10 | Each | Case | $131.62 | $129.11 | $154.85 | $197.43 |
| | 8888265116 | With 5-in-1 Connector and Capping System, 12 | 10 | Each | Case | $131.62 | $129.11 | $154.85 | $197.43 |
| | 8888265124 | With 5-in-1 Connector and Capping System, 14 | 10 | Each | Case | $131.62 | $129.11 | $154.85 | $197.43 |
| | 8888265132 | With 5-in-1 Connector and Capping System, 16 | 10 | Each | Case | $131.62 | $129.11 | $154.85 | $197.43 |
| | 8888265140 | With 5-in-1 Connector and Capping System, 18 | 10 | Each | Case | $131.62 | $129.11 | $154.85 | $197.43 |
| | 8888265314 | 12Fr. x 48"L | 50 | Each | Case | $33.03 | $31.46 | $38.86 | $49.55 |
| | 8888265322 | 16Fr. x 48"L | 50 | Each | Case | $33.03 | $31.46 | $38.86 | $49.55 |
| | 8888265330 | 18Fr. x 48"L | 50 | Each | Case | $33.03 | $31.46 | $38.86 | $49.55 |
| | 8888266106 | With Funnel Connector, 5-in-1 Adapter and Inte | 50 | Each | Case | $226.74 | $215.94 | $266.75 | $340.11 |

\* Indicates new codes or price changes.