KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|
| | * Indicates new codes or price changes. | | | | | | | |
| 8888266114 | With Funnel Connector, 5-in-1 Adapter and Inte | 50 | Each | Case | $226.74 | $215.94 | $266.75 | $340.11 |
| 8888266122 | With Funnel Connector, 5-in-1 Adapter and Inte | 50 | Each | Case | $226.74 | $215.94 | $266.75 | $340.11 |
| 8888266130 | With Funnel Connector, 5-in-1 Adapter and Inte | 50 | Each | Case | $226.74 | $215.94 | $266.75 | $340.11 |
| 8888266148 | With Funnel Connector, 5-in-1 Adapter and Inte | 50 | Each | Case | $226.74 | $215.94 | $266.75 | $340.11 |
| 8888266197 | Valve Only | 10 | Each | Case | $50.84 | $48.42 | $59.81 | $76.26 |
| 8888266213 | With 5-in-1 Connector and Capping System, 10 | 10 | Each | Case | $178.14 | $169.89 | $209.58 | $267.21 |
| 8888266221 | SIL SLM SUMP TBE W/ARV 12FR | 10 | Each | Case | $178.14 | $169.89 | $209.58 | $267.21 |
| 8888266247 | With 5-in-1 Connector and Capping System, 14 | 10 | Each | Case | $178.14 | $169.89 | $209.58 | $267.21 |
| 8888266262 | With 5-in-1 Connector and Capping System, 16 | 10 | Each | Case | $178.14 | $169.89 | $209.58 | $267.21 |
| 8888266288 | With 5-in-1 Connector and Capping System, 18 | 10 | Each | Case | $178.14 | $169.89 | $209.58 | $267.21 |
| 8888267138 | 10Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 | $97.01 |
| 8888267146 | 12Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 | $97.01 |
| 8888267153 | 14Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 | $97.01 |
| 8888267161 | 16Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 | $97.01 |
| 8888267179 | 18Fr. | 10 | Each | Case | $64.67 | $61.68 | $76.08 | $97.01 |
| 8888268060 | With funnel connector, 5-in-1 Adapter and Integ | 10 | Each | Case | $53.55 | $51.00 | $63.00 | $80.33 |
| 8888268086 | With funnel connector, 5-in-1 Adapter and Integ | 10 | Each | Case | $53.55 | $51.00 | $63.00 | $80.33 |
| 8888268169 | With funnel connector, 5-in-1 Adapter and Integ | 10 | Each | Case | $81.38 | $77.50 | $95.74 | $122.07 |
| 8888268185 | With funnel connector, 5-in-1 Adapter and Integ | 10 | Each | Case | $81.38 | $77.50 | $95.74 | $122.07 |
| 8888270207 | 3/16" - 7/16",  Vinyl, Sterile | 100 | Each | Case | $87.39 | $83.23 | $102.81 | $131.09 |
| 8888270306 | 3/16" - 7/16",  Vinyl, Clean (bulk) | 100 | Each | Case | $74.60 | $71.05 | $87.76 | $111.90 |
| 8888270603 | 3/16" - 7/16",  Polythylene, Sterile | 100 | Each | Case | $70.34 | $66.99 | $82.75 | $105.51 |
| 8888270702 | 3/16" - 7/16",  Polythylene, Clean (bulk) | 100 | Each | Case | $59.68 | $56.84 | $70.21 | $89.52 |
| 8888271007 | 3/16" - 7/16",  Vinyl, Sterile | 100 | Each | Case | $70.34 | $66.99 | $82.75 | $105.51 |
| 8888271106 | 3/16" - 7/16",  Vinyl, Clean (bulk) | 100 | Each | Case | $59.68 | $56.84 | $70.21 | $89.52 |
| 8888271403 | 5/16" - 9/16",  Polypropylene, Clean | 100 | Each | Ctn | $70.34 | $66.99 | $82.75 | $105.51 |
| 8888271411 | 5/16" - 9/16",  Polypropylene, Sterile | 100 | Each | Case | $82.07 | $78.16 | $96.55 | $123.11 |
| 8888271502 | 3/16" - 9/16",  Polypropylene, Sterile | 100 | Each | Case | $82.07 | $78.16 | $96.55 | $123.11 |
| 8888271510 | 3/16" - 9/16",  Polypropylene, Clean | 100 | Each | Ctn | $70.34 | $66.99 | $82.75 | $105.51 |
| 8888272005 | 1/4" - 1/2",    Polypropylene, Clean | 50 | Each | Case | $45.82 | $43.64 | $53.91 | $68.73 |
| 8888272013 | 1/4" - 1/2",    Polypropylene, Sterile | 50 | Each | Case | $50.09 | $47.70 | $58.93 | $75.14 |
| 8888272203 | 1/8" - 1/4",    Polypropylene, Clean | 50 | Each | Case | $43.70 | $41.62 | $51.41 | $65.55 |
| 8888275008 | Small Catheter,  Female Luer Lock Adapter,  Ste | 100 | Each | Case | $62.87 | $59.88 | $73.96 | $94.31 |
| 8888280214 | INTEGRAL BUBBLE,  3/16" X 100' | 1 | Each | Case | $8.87 | $8.45 | $10.96 | $13.98 |
| 8888280412 | CONNECTOR,  1/4" X 100' | 1 | Each | Case | $11.71 | $11.15 | $15.24 | $19.43 |
| 8888280610 | 36",  9/32" X 100' | 1 | Each | Case | $11.96 | $11.39 | $17.49 | $22.31 |
| 8888284505 | Funnel/Funnel, 3/16" x 1 1/2' | 50 | Each | Case | $20.24 | $19.28 | $23.81 | $30.36 |
| 8888284513 | FUNNEL/FUNNEL,  3/16" X 6' | 50 | Each | Case | $26.59 | $25.32 | $35.74 | $45.57 |
| 8888284521 | Funnel/Tapered, 3/16" x 6' | 50 | Each | Case | $30.38 | $28.93 | $35.74 | $45.57 |
| 8888284539 | FUNNEL/FUNNEL,  3/16" X 10' | 50 | Each | Case | $37.54 | $35.75 | $58.93 | $75.14 |
| 8888284547 | FUNNEL/FUNNEL,  3/16" X 12' | 20 | Each | Case | $21.74 | $20.70 | $27.59 | $35.18 |
| 8888284554 | Funnel/Funnel, 3/16" x 20' | 10 | Each | Case | $20.36 | $19.39 | $23.95 | $30.54 |
| 8888284604 | Funnel/Funnel, 1/4" x 6' | 50 | Each | Case | $37.30 | $35.52 | $43.88 | $55.95 |
| 8888284612 | FUNNEL/FUNNEL,  1/4" X 10' | 50 | Each | Case | $45.05 | $42.90 | $71.47 | $91.13 |
| 8888284620 | FUNNEL/FUNNEL,  1/4" X 12' | 20 | Each | Case | $22.68 | $21.60 | $34.60 | $44.12 |
| 8888284638 | Funnel/Funnel, 1/4" x 20' | 10 | Each | Case | $24.51 | $23.34 | $28.84 | $36.77 |
| 8888284703 | Funnel/Funnel,  9/32" x 6' | 50 | Each | Case | $40.50 | $38.57 | $47.65 | $60.75 |
| 8888284711 | Funnel/Tapered, 9/32" x 6' | 50 | Each | Case | $40.50 | $38.57 | $47.65 | $60.75 |
| 8888284737 | Funnel/Funnel,  9/32" x 12' | 20 | Each | Case | $31.97 | $30.45 | $37.61 | $47.96 |
| 8888284745 | Funnel/Funnel,  9/32" x 20' | 10 | Each | Case | $28.35 | $27.00 | $33.35 | $42.53 |
| 8888293506 | Funnel/Tapered,  3/16" x 6' | 50 | Each | Case | $63.68 | $60.65 | $74.92 | $95.52 |
| 8888293522 | Funnel/Funnel, 3/16" x 10' | 50 | Each | Case | $113.07 | $107.69 | $133.02 | $169.61 |
| 8888293555 | Funnel/Funnel, 3/16" x 12' | 20 | Each | Case | $49.82 | $47.45 | $58.61 | $74.73 |
| 8888293563 | Funnel/Tapered, 3/16" x 12' | 20 | Each | Case | $49.82 | $47.45 | $58.61 | $74.73 |
| 8888293605 | Funnel/Funnel, 1/4" x 6' | 50 | Each | Case | $81.21 | $77.34 | $95.54 | $121.82 |
| 8888293621 | Funnel/Funnel, 1/4" x 12' | 20 | Each | Case | $70.93 | $67.55 | $83.45 | $106.40 |
| 8888293704 | Funnel/Tapered,  9/32" x 6' | 50 | Each | Case | $93.89 | $89.42 | $110.46 | $140.84 |
| 8888293720 | Funnel/Tapered,  9/32" x 12' | 20 | Each | Case | $80.36 | $76.53 | $94.54 | $120.54 |
| 8888301507 | Female Molded Connector,  3/16" x 1 1/2' | 50 | Each | Case | $22.39 | $21.32 | $26.34 | $33.59 |
| 8888301515 | FEMALE MOLDED CONNECTOR,  3/16" X | 50 | Each | Case | $31.40 | $29.90 | $40.12 | $51.15 |
| 8888301523 | Female Molded Connector,  3/16" x 10' | 50 | Each | Case | $54.35 | $51.76 | $63.94 | $81.53 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8888301531 | Female Molded Connector, 3/16" x 12' | 20 | Each | Case | $25.58 | $24.36 | $30.09 | $38.37 |
| | 8888301549 | Female Molded Connector, 3/16" x 20' | 10 | Each | Case | $23.45 | $22.33 | $27.59 | $35.18 |
| | 8888301606 | FEMALE MOLDED CONNECTOR, 1/4" X 6 | 50 | Each | Case | $35.67 | $33.97 | $47.65 | $60.75 |
| | 8888301614 | FEMALE MOLDED CONNECTOR, 1/4" X 1 | 50 | Each | Case | $62.77 | $59.78 | $77.74 | $99.12 |
| | 8888301622 | FEMALE MOLDED CONNECTOR, 1/4" X 1 | 20 | Each | Case | $25.34 | $24.13 | $36.36 | $46.37 |
| | 8888301630 | Female Molded Connector, 1/4" x 20' | 10 | Each | Case | $27.71 | $26.39 | $32.60 | $41.57 |
| \* | 8888301645 | Female Molded Connector, 1/4in. x 25in. | 10 | Each | Case | $36.94 | $35.18 | $43.46 | $55.41 |
| | 8888301705 | Female Molded Connector, 9/32" x 6' | 50 | Each | Case | $45.82 | $43.64 | $53.91 | $68.73 |
| | 8888301713 | Female Molded Connector, 9/32" x 10' | 50 | Each | Case | $75.66 | $72.06 | $89.01 | $113.49 |
| | 8888301721 | Female Molded Connector, 9/32" x 12' | 20 | Each | Case | $35.16 | $33.49 | $41.36 | $52.74 |
| | 8888301739 | Female Molded Connector, 9/32" x 20' | 10 | Each | Case | $31.97 | $30.45 | $37.61 | $47.96 |
| | 8888302505 | Female Molded Connector, 3/16" x 6' | 50 | Each | Case | $72.47 | $69.02 | $85.26 | $108.71 |
| | 8888302521 | Female Molded Connector, 3/16" x 12' | 20 | Each | Case | $57.07 | $54.35 | $67.14 | $85.61 |
| | 8888302620 | Female Molded Connector, 1/4" x 12' | 20 | Each | Case | $72.47 | $69.02 | $85.26 | $108.71 |
| | 8888302703 | Female Molded Connector, 9/32" x 6' | 50 | Each | Case | $104.29 | $99.32 | $122.69 | $156.44 |
| | 8888302711 | Female Molded Connector, 9/32" x 10' | 50 | Each | Case | $184.43 | $175.65 | $216.98 | $276.65 |
| | 8888302729 | Female Molded Connector, 9/32" x 12' | 20 | Each | Case | $88.24 | $84.04 | $103.81 | $132.36 |
| | 8888492017 | 16"L x 8Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 | $51.98 |
| | 8888492025 | 16"L x 10Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 | $51.98 |
| | 8888492033 | 16"L x 12Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 | $51.98 |
| | 8888492041 | 16"L x 14Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 | $51.98 |
| | 8888492058 | 16"L x 16Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 | $51.98 |
| | 8888492066 | 16"L x 18Fr. | 100 | Each | Case | $34.65 | $33.00 | $40.76 | $51.98 |
| | 8888501007 | YANKAUER TUBE ONLY, REGULAR CAPA | 50 | Each | Case | $46.53 | $44.31 | $60.81 | $77.54 |
| | 8888501015 | Yankauer Tube Only, Regular Capacity Tip | 50 | Each | Case | $51.69 | $49.23 | $60.81 | $77.54 |
| | 8888501023 | YANKAUER TUBE ONLY, REGULAR CAPA | 50 | Each | Case | $46.53 | $44.31 | $60.81 | $77.54 |
| | 8888501031 | Yankauer Tube Only, Regular Capacity Tip | 50 | Each | Case | $51.69 | $49.23 | $60.81 | $77.54 |
| | 8888501411 | Yankauer with 3/16" x 6' Conductive Tube, Re | 50 | Each | Case | $101.24 | $96.42 | $119.11 | $151.86 |
| | 8888501429 | Yankauer with 3/16" x 6' Conductive Tube, Re | 50 | Each | Case | $101.24 | $96.42 | $119.11 | $151.86 |
| | 8888501437 | Yankauer with 3/16" x 6' Conductive Tube, Re | 50 | Each | Case | $101.24 | $96.42 | $119.11 | $151.86 |
| | 8888501619 | Yankauer with 1/4" x 6' Non-Conductive Tube | 50 | Each | Case | $88.45 | $84.24 | $104.06 | $132.68 |
| | 8888501635 | Yankauer with 1/4" x 6' Non-Conductive Tube | 50 | Each | Case | $88.45 | $84.24 | $104.06 | $132.68 |
| | 8888501742 | Yankauer with 1/4" x 12' Non-Conductive Tube | 20 | Each | Case | $51.80 | $49.33 | $60.94 | $77.70 |
| | 8888501775 | Yankauer with 1/4" x 6' Non-Conductive Tube | 20 | Each | Case | $51.80 | $49.33 | $60.94 | $77.70 |
| | 8888502005 | YANKAUER TUBE ONLY, HIGH CAPACIT | 50 | Each | Case | $46.53 | $44.31 | $60.81 | $77.54 |
| | 8888504001 | Yankauer Tube Only, Fine Capacity Tip | 50 | Each | Case | $51.69 | $49.23 | $60.81 | $77.54 |
| | 8888505016 | YANKAUER TUBE ONLY, REGULAR CAPA | 50 | Each | Case | $47.25 | $45.00 | $68.95 | $87.92 |
| | 8888505024 | YANKAUER TUBE ONLY, REGULAR CAPA | 50 | Each | Case | $47.25 | $45.00 | $68.95 | $87.92 |
| | 8888505032 | Yankauer with 1/4" x 6' Non-Conductive Con | 50 | Each | Case | $92.72 | $88.30 | $109.08 | $139.08 |
| | 8888505040 | Yankauer with 1/4" x 10' Non-Conductive Con | 20 | Each | Case | $51.80 | $49.33 | $60.94 | $77.70 |
| | 8888505115 | YANKAUER TUBE ONLY, REGULAR CAPA | 50 | Each | Case | $47.25 | $45.00 | $68.95 | $87.92 |
| | 8888505123 | Yankauer Tube Only, Regular Capacity Open T | 50 | Each | Case | $58.61 | $55.82 | $68.95 | $87.92 |
| | 8888505131 | Yankauer with 1/4" x 6' Non-Conductive Con | 50 | Each | Case | $92.72 | $88.30 | $109.08 | $139.08 |
| | 8888505164 | With Bulbous Tip, On/Off Control | 20 | Each | Case | $37.85 | $36.05 | $44.53 | $56.78 |
| | 8888505172 | With Open Tip, On/Off Control | 20 | Each | Case | $37.85 | $36.05 | $44.53 | $56.78 |
| | 8888505180 | With Atraumatic Fine Tip, On/Off Control | 20 | Each | Case | $72.00 | $70.00 | $84.71 | $108.00 |
| | 8888509703 | Poole Instrument Only | 50 | Each | Case | $70.34 | $66.99 | $82.75 | $105.51 |
| | 8888509737 | Poole with 1/4" x 6' Non-Conductive Tube | 50 | Each | Case | $109.77 | $104.54 | $129.14 | $164.66 |
| | 8888509745 | Poole with 1/4" x 12' Non-Conductive Tube | 20 | Each | Case | $59.68 | $56.84 | $70.21 | $89.52 |
| | 8888513002 | Flat Size - 7/16", Diameter - 1/4", Length 12" | 50 | Each | Ctn | $18.03 | $18.03 | $21.21 | $27.05 |
| | 8888513200 | Flat Size - 1/2", Diameter - 5/16", Length 12" | 50 | Each | Ctn | $18.03 | $18.03 | $21.21 | $27.05 |
| | 8888513408 | Flat Size - 5/8", Diameter - 3/8", Length 12" | 50 | Each | Ctn | $18.03 | $18.03 | $21.21 | $27.05 |
| | 8888513606 | Flat Size - 3/4", Diameter - 1/2", Length 12" | 50 | Each | Ctn | $18.03 | $18.03 | $21.21 | $27.05 |
| | 8888513804 | Flat Size - 1", Diameter - 5/8", Length 12" | 50 | Each | Ctn | $18.03 | $18.03 | $21.21 | $27.05 |
| | 8888514000 | Flat Size - 1 1/4", Diameter - 3/4", Length 12" | 50 | Each | Ctn | $18.03 | $18.03 | $21.21 | $27.05 |
| | 8888514208 | Flat Size - 1 3/8", Diameter - 7/8", Length 12" | 50 | Each | Ctn | $18.03 | $18.03 | $21.21 | $27.05 |
| | 8888514406 | Flat Size - 1 1/2", Diameter - 1", Length 12" | 50 | Each | Ctn | $18.03 | $18.03 | $21.21 | $27.05 |
| | 8888514604 | Flat Size - 7/16", Diameter - 1/4", Length 18" | 50 | Each | Ctn | $22.66 | $22.66 | $26.66 | $33.99 |
| | 8888514802 | Flat Size - 1/2", Diameter - 5/16", Length 18" | 50 | Each | Ctn | $22.66 | $22.66 | $26.66 | $33.99 |
| | 8888515007 | Flat Size - 5/8", Diameter - 3/8", Length 18" | 50 | Each | Ctn | $22.66 | $22.66 | $26.66 | $33.99 |
| | 8888515205 | Flat Size - 3/4", Diameter - 1/2", Length 18" | 50 | Each | Ctn | $22.66 | $22.66 | $26.66 | $33.99 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | | | | | | | Suggested Resale | |
|---|---|---|---|---|---|---|---|---|
| * Indicates new codes or price changes. | | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Hospital | Medical |
| Item No. | Description | | | | | | | |
| 8888515403 | Flat Size - 1", Diameter - 5/8", Length 18" | 50 | Each | Ctn | $22.66 | $22.66 | $26.66 | $33.99 |
| 8888515601 | Flat Size - 1 1/4", Diameter - 3/4", Length 18" | 50 | Each | Ctn | $22.66 | $22.66 | $26.66 | $33.99 |
| 8888515809 | Flat Size - 1 1/2", Diameter - 1", Length 18" | 50 | Each | Ctn | $22.66 | $22.66 | $26.66 | $33.99 |
| 8888530519 | 16Fr. x 5.3mm O.D. x 12"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888530527 | 20Fr. x 6.7mm O.D. x 12"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888530535 | 28Fr. x 9.3mm O.D. x 12"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888530543 | 24Fr. x 8.0mm O.D. x 12"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888530550 | 34Fr. x 11.3mm O.D. x 12"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888530568 | 40Fr. x 13.3mm O.D. x 12"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888531012 | 16Fr. x 5.3mm O.D. x 20"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888531020 | 20Fr. x 6.7mm O.D.  x 20"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888531038 | 24Fr. x 8.0mm O.D.  x 20"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888531046 | 28Fr. x 9.3mm O.D.  x 20"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888531053 | 34Fr. x 11.3mm O.D.  x 20"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888531061 | 40Fr. x 13.3mm O.D.  x 20"L,  Eye Distri. - From | 10 | Each | Case | $104.03 | $104.03 | $122.39 | $156.05 |
| 8888551010 | Tip O.D. - 7mm, Length - 26" | 1 | Each | Case | $230.72 | $230.72 | $271.44 | $346.08 |
| 8888551036 | Tip O.D. - 9mm, Length - 35" | 1 | Each | Case | $230.72 | $230.72 | $271.44 | $346.08 |
| 8888552018 | HEPATIC VENOUS SHUNT ADLT | 1 | Each | Case | $349.17 | $349.17 | $410.79 | $523.76 |
| 8888560805 | 8Fr. x 2.7 mm O.D. x 9"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 | $209.55 |
| 8888561019 | 10Fr. x 3.3mm O.D. x 9"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 | $209.55 |
| 8888561027 | 12Fr. x 4.0mm O.D. x 9"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 | $209.55 |
| 8888561035 | 16Fr. x 5.3mm O.D. x 10"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 | $209.55 |
| 8888561043 | 20Fr. x 6.7mm O.D. x 16"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 | $209.55 |
| 8888561050 | 24Fr. x 8.0mm O.D. x 16"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 | $209.55 |
| 8888561068 | 28Fr. x 9.3mm O.D. x 16"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 | $209.55 |
| 8888561076 | 32Fr. x 10.7mm O.D. x 16"L | 10 | Each | Case | $139.70 | $139.70 | $164.35 | $209.55 |
| 8888565028 | 12Fr. x 4.0mm O.D. x 9"L | 10 | Each | Case | $255.00 | $255.00 | $300.00 | $382.50 |
| 8888565036 | 20Fr. x 6.7mm O.D. x 10"L | 10 | Each | Case | $255.00 | $255.00 | $300.00 | $382.50 |
| 8888565044 | 28Fr. x 9.3mm O.D. x 10"L | 10 | Each | Case | $255.00 | $255.00 | $300.00 | $382.50 |
| 8888565507 | Thoracostomy Procedure Tray, does not include | 10 | Each | Case | $141.50 | $141.50 | $166.47 | $212.25 |
| * 8888567032 | Turkel Safety Pneumothorax Procedure Tray, 8 | 5 | Trays | Case | $407.55 | $388.14 | $479.47 | $611.33 |
| * 8888568006 | TURKEL SAFETY PARACENTESIS PROCE | 5 | Each | Case | $273.39 | $260.37 | $321.64 | $410.09 |
| 8888570309 | 12 FrStraight "soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570317 | 16 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570325 | 20 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570333 | 24 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570341 | 28 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570358 | 32 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570366 | 36 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570374 | 40 Fr Straight "Soft" PVC Catheters | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570408 | 16Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888570416 | 20Fr. Right Angle "Soft" PVC Cathererts | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888570424 | 24Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888570432 | 28Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888570440 | 32Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888570457 | 36Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888570465 | 40Fr. Right Angle "Soft" PVC Catheters | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888570507 | 12Fr. x 4.0mm O.D. x 20"L - with 4 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570515 | 16Fr. x 5.3mm O.D. x 20"L - with 4 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570523 | 20Fr. x 6.7mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570531 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570549 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570556 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570564 | 36Fr. x 12.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888570572 | 40Fr. x 13.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $51.40 | $51.40 | $60.47 | $77.10 |
| 8888571018 | 16Fr. x 5.3mm O.D. x 20"L - with 4 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888571026 | 20Fr. x 6.7mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888571034 | 24Fr. x 8.0mm O.D. x 20"L - with 6side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888571042 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888571059 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| 8888571067 | 36Fr. x 12.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |

## KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8888571075 | 40Fr. x 13.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $74.20 | $74.20 | $87.29 | $111.30 |
| | 8888571299 | AQUA-SEAL Basic CDU | 5 | Each | Case | $220.50 | $220.50 | $259.41 | $330.75 |
| | 8888571315 | Aqua Seal« ATS Ready CDU | 5 | Each | Case | $260.00 | $260.00 | $305.88 | $390.00 |
| | 8888571323 | Aqua-Seal« Autotransfusion Chest Drainage Un | 3 | Each | Case | $267.00 | $267.00 | $314.12 | $400.50 |
| | 8888571364 | AQUA-SEAL All Purpose Autotransfusion Ches | 5 | Each | Case | $275.00 | $275.00 | $323.53 | $412.50 |
| | 8888571370 | Dry Suction Chest Drainage Unit | 5 | Each | Case | $316.00 | $316.00 | $371.76 | $474.00 |
| | 8888571406 | Aqua Seal« Dual Drain CDU | 5 | Each | Case | $259.60 | $259.60 | $305.41 | $389.40 |
| | 8888571463 | Sentinel Seal« Autotransfusion Chest Drainage | 3 | Each | Case | $267.00 | $267.00 | $314.12 | $400.50 |
| | 8888571489 | Sentinel Seal« Autotransfusion Chest Drainage | 5 | Each | Case | $260.00 | $260.00 | $305.88 | $390.00 |
| * | 8888571505 | Fits Thoracic Catheters - 16-40Fr. - Fits Trocar | 10 | Each | Case | $103.00 | $103.00 | $121.18 | $154.50 |
| | 8888571513 | Sentinel Seal« Dual Drain Chest Drainage Unit | 5 | Each | Case | $259.60 | $259.60 | $305.41 | $389.40 |
| | 8888571547 | DOUBLE SEAL Chest Drainage Unit | 5 | Each | Case | $211.40 | $211.40 | $248.71 | $317.10 |
| | 8888571562 | Sentinel Seal« Chest Drainage Unit | 5 | Each | Case | $226.10 | $226.10 | $266.00 | $339.15 |
| | 8888571596 | Universal Emerson Pump Adapter | 10 | Each | Case | $21.63 | $21.63 | $25.45 | $32.45 |
| | 8888572024 | 24Fr. x 8.0mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $126.90 | $126.90 | $149.29 | $190.35 |
| | 8888572040 | 28Fr. x 9.3mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $126.90 | $126.90 | $149.29 | $190.35 |
| | 8888572057 | 32Fr. x 10.7mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $126.90 | $126.90 | $149.29 | $190.35 |
| | 8888572065 | 36Fr. x 12.0mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $126.90 | $126.90 | $149.29 | $190.35 |
| | 8888572495 | 20Fr. x 6.7mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $87.00 | $87.00 | $102.35 | $130.50 |
| | 8888572503 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $87.00 | $87.00 | $102.35 | $130.50 |
| | 8888572511 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $87.00 | $87.00 | $102.35 | $130.50 |
| | 8888572529 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $87.00 | $87.00 | $102.35 | $130.50 |
| | 8888572537 | 20Fr. x 6.7mm O.D. x 20"L - with 5 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 | $128.25 |
| | 8888572545 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 | $128.25 |
| | 8888572552 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 | $128.25 |
| | 8888572560 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 | $128.25 |
| | 8888572578 | 36Fr. x 12.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 | $128.25 |
| | 8888572586 | 40Fr. x 13.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $85.50 | $85.50 | $100.59 | $128.25 |
| | 8888573006 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $119.50 | $119.50 | $140.59 | $179.25 |
| | 8888573014 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $119.50 | $119.50 | $140.59 | $179.25 |
| | 8888573022 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $119.50 | $119.50 | $140.59 | $179.25 |
| | 8888573030 | 24Fr. x 8.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $118.00 | $118.00 | $138.82 | $177.00 |
| | 8888573048 | 28Fr. x 9.3mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $118.00 | $118.00 | $138.82 | $177.00 |
| | 8888573055 | 32Fr. x 10.7mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $118.00 | $118.00 | $138.82 | $177.00 |
| | 8888573063 | 36Fr. x 12.0mm O.D. x 20"L - with 6 side eyes | 10 | Each | Case | $118.00 | $118.00 | $138.82 | $177.00 |
| | 8888573550 | 28Fr. x 9.3mm O.D. x 20"L - 11.0mm Flat Drain | 10 | Each | Case | $137.50 | $137.50 | $161.76 | $206.25 |
| | 8888573568 | 34Fr. x 11.3mm O.D. x 20"L - 13.4mm Flat Drain | 10 | Each | Case | $137.50 | $137.50 | $161.76 | $206.25 |
| | 8888577700 | Four Tubes - 8Fr.x 11"L, 10Fr. x 11"L, 12Fr. x 1 | 10 | Each | Case | $218.36 | $218.36 | $256.89 | $327.54 |
| | 8888577775 | Four Tubes - 8Fr. x 6"L, 10Fr. x 6"L, 12Fr. x 6" | 10 | Each | Case | $218.36 | $218.36 | $256.89 | $327.54 |
| | 8888584912 | 3/8" x 3/8" x 1/2" | 5 | Each | Case | $39.25 | $39.25 | $46.18 | $58.88 |
| | 8888585000 | Two vascular tourniquet sheaths with plugs and | 10 | Each | Case | $48.41 | $48.41 | $56.95 | $72.62 |
| | 8888585208 | Blue, 1.0 x 2.5mm x 15"L  (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 | $23.03 |
| | 8888585216 | Red, 1.0 x 2.5mm x 15"L  (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 | $23.03 |
| | 8888585224 | Yellow, 1.0 x 2.5mm x 15"L  (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 | $23.03 |
| | 8888585232 | White, 1.0 x 2.5mm x 15"L  (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 | $23.03 |
| | 8888585240 | Blue, 0.8 x 1.5mm x 14"L  (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 | $23.03 |
| | 8888585257 | Red,  0.8 x 1.5mm x 14"L  (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 | $23.03 |
| | 8888585265 | Yellow,  0.8 x 1.5mm x 14"L  (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 | $23.03 |
| | 8888585273 | White, 0.8 x 1.5mm x 14"L  (10/box) | 10 | Each | Ctn | $15.35 | $15.35 | $18.06 | $23.03 |
| | 8888590018 | 18Fr. x 6.0mm O.D. x 20"L | 10 | Each | Case | $196.80 | $196.80 | $231.53 | $295.20 |
| | 8888590026 | 24Fr. x 8.0mm O.D. x 20"L | 10 | Each | Case | $196.80 | $196.80 | $231.53 | $295.20 |
| | 8888590208 | 14Fr. x 4.7mm O.D. x 20"L | 10 | Each | Case | $210.89 | $210.89 | $248.11 | $316.34 |
| | 8888590216 | 18Fr. x 6.0mm O.D. x 20"L | 10 | Each | Case | $210.89 | $210.89 | $248.11 | $316.34 |
| | 8888590224 | 20Fr. x 6.7mm O.D. x 20"L | 10 | Each | Case | $210.89 | $210.89 | $248.11 | $316.34 |
| | 8888591008 | 10Fr. x 3.3mm O.D.,  Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591016 | 10Fr. x 3.3mm O.D.,  Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591024 | 14Fr. x 4.7mm O.D.,  Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591032 | 14Fr. x 4.7mm O.D.,  Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591040 | 18Fr. x 6.0mm O.D.,  Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591057 | 18Fr. x 6.0mm O.D.,  Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591065 | 21Fr. x 7.0mm O.D.,  Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8888591073 | 21Fr. x 7.0mm O.D., Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591081 | 24Fr. x 8.0mm O.D., Length of Tip Beyond Rin | 10 | Each | Box | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591099 | 24Fr. x 8.0mm O.D., Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591123 | Aortic Cann 12 Fr. Angl | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591131 | 12Fr. x 4.0mm O.D., Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591149 | 16Fr. x 5.3mm O.D., Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888591156 | 16Fr. x 5.3mm O.D., Length of Tip Beyond Rin | 10 | Each | Case | $152.44 | $152.44 | $179.34 | $228.66 |
| | 8888593012 | Adult - Fits Tubing I.D. - 3/8"  (10/box) | 10 | Each | Box | $56.91 | $56.91 | $66.95 | $85.37 |
| | 8888593038 | Pediatric - Fits Tubing I.D. -3/8"  (10/box) | 10 | Each | Box | $56.91 | $56.91 | $66.95 | $85.37 |
| | 8888713115 | SENSI-TOUCH ADULT LUMBAR PUNCTUI | 10 | Each | Case | $127.47 | $121.40 | $149.96 | $191.21 |
| | 8888713123 | SENSI-TOUCH ADULT LUMBAR PUNCTUI | 10 | Each | Case | $127.47 | $121.40 | $149.96 | $191.21 |
| | 8888713131 | SENSI-TOUCH ADULT LUMBAR PUNCTUI | 10 | Each | Case | $127.47 | $121.40 | $149.96 | $191.21 |
| | 8888714113 | SENSI-TOUCH PEDIATRIC LUMBAR PUN( | 10 | Each | Case | $127.47 | $121.40 | $149.96 | $191.21 |
| | 8888715110 | SENSI-TOUCH INFANT LUMBAR PUNCTU | 10 | Each | Case | $98.18 | $93.50 | $115.51 | $147.27 |
| | 8888750018 | Large,  34Fr. x 36"L | 20 | Each | Case | $121.50 | $115.71 | $142.94 | $182.25 |
| | 8888750406 | X-Large,  40Fr. x 48"L | 20 | Each | Case | $148.77 | $141.69 | $175.02 | $223.16 |
| | 8888750513 | Medium,  24Fr. x 36"L | 20 | Each | Case | $121.50 | $115.71 | $142.94 | $182.25 |
| * | 8889001007 | Bacti-Cinerator« III | 1 | Each | Box | $183.59 | $183.59 | $242.34 | $242.34 |
| * | 8889001023 | Bacti Cinerator 240V Engine | 1 | Each | Package | $127.46 | $127.46 | $168.25 | $168.25 |
| * | 8889001049 | Sterilizer 220V, 50Hz | 1 | Each | Case | $154.50 | $154.50 | $203.94 | $203.94 |
| * | 8889001304 | Replacement Heater Element (contains no asbe | 1 | Each | Box | $49.44 | $49.44 | $65.26 | $65.26 |
| * | 8889001312 | Bacti Element, 100V | 1 | Each | Ctn | $43.00 | $43.00 | $56.76 | $56.76 |
| * | 8889001320 | Bacti Element, 240V | 1 | Each | Package | $49.44 | $49.44 | $65.26 | $65.26 |
| * | 8889001338 | BACTI ELEMENT 220V | 1 | Each | Package | $47.38 | $47.38 | $62.54 | $62.54 |
| * | 8889001346 | Replacement Switch | 1 | Each | Each | $9.27 | $9.27 | $12.24 | $12.24 |
| * | 8889001353 | Replacement Lamp 120V for Bacti | 1 | Each | Each | $7.34 | $7.34 | $9.69 | $9.69 |
| * | 8889006600 | CUP/CAP COAGULIZER | 100 | Each | Case | $50.47 | $50.47 | $66.62 | $66.62 |
| * | 8889006626 | COAGULYZER PIPETTE TIP | 500 | Each | Case | $82.40 | $82.40 | $108.77 | $108.77 |
| * | 8889010008 | Maintenance Kit | 1 | Each | Each | $14.50 | $14.50 | $19.14 | $19.14 |
| * | 8889010818 | 12ml Transfer Pipette | 50 | Each | Package | $15.69 | $15.69 | $20.71 | $20.71 |
| * | 8889010834 | DLTP BULK PK UNMKD 1M | 1000 | Each | Case | $160.68 | $160.68 | $212.10 | $212.10 |
| * | 8889101021 | INOC. LOOPS 2MM DIAMETER, 24 GAUGE | 1 | Each | Each | $29.91 | $29.91 | $39.48 | $39.48 |
| * | 8889101039 | INOC. LOOPS 3MM DIAMETER, 24 GAUGE | 1 | Each | Each | $29.91 | $29.91 | $39.48 | $39.48 |
| * | 8889101054 | INOC. LOOPS 5MM DIAMETER, 24 GAUGE | 1 | Each | Each | $29.91 | $29.91 | $39.48 | $39.48 |
| * | 8889101120 | INOC. LOOPS 2MM DIAMETER, 26 GAUGE | 1 | Each | Each | $27.61 | $27.61 | $36.45 | $36.45 |
| * | 8889101138 | INOC. LOOPS 3MM DIAMETER, 26 GAUGE | 1 | Each | Each | $27.61 | $27.61 | $36.45 | $36.45 |
| * | 8889101153 | INOC. LOOPS 5MM DIAMETER, 26 GAUGE | 1 | Each | Each | $27.61 | $27.61 | $36.45 | $36.45 |
| * | 8889101229 | INOC. LOOPS 2MM DIAMETER, 28 GAUGE | 1 | Each | Each | $24.34 | $24.34 | $32.13 | $32.13 |
| * | 8889101237 | INOC. LOOPS 3MM DIAMETER, 28 GAUGE | 1 | Each | Each | $24.34 | $24.34 | $32.13 | $32.13 |
| * | 8889102029 | INOC. LOOPS 2MM DIAMETER, 24 GAUGE | 1 | Each | Each | $36.38 | $36.38 | $48.02 | $48.02 |
| * | 8889102037 | INOC. LOOPS 3MM DIAMETER, 24 GAUGE | 1 | Each | Each | $36.38 | $36.38 | $48.02 | $48.02 |
| * | 8889102045 | INOC. LOOPS 5MM DIAMETER, 24 GAUGE | 1 | Each | Each | $36.38 | $36.38 | $48.02 | $48.02 |
| * | 8889102128 | INOC. LOOPS 2MM DIAMETER, 26 GAUGE | 1 | Each | Each | $29.91 | $29.91 | $39.48 | $39.48 |
| * | 8889102136 | INOC. LOOPS 3MM DIAMETER, 26 GAUGE | 1 | Each | Each | $29.91 | $29.91 | $39.48 | $39.48 |
| * | 8889102151 | INOC. LOOPS 5MM DIAMETER, 26 GAUGE | 1 | Each | Each | $29.91 | $29.91 | $39.48 | $39.48 |
| * | 8889102227 | INOC. LOOPS 2MM DIAMETER, 28 GAUGE | 1 | Each | Each | $26.48 | $26.48 | $34.95 | $34.95 |
| * | 8889102235 | INOC. LOOPS 3MM DIAMETER, 28 GAUGE | 1 | Each | Each | $26.48 | $26.48 | $34.95 | $34.95 |
| * | 8889103001 | CALIBRATED 0.001ML VOLUME, 1.45MM D | 1 | Each | Each | $41.79 | $41.79 | $55.16 | $55.16 |
| * | 8889103100 | CALIBRATED 0.01ML VOLUME, 4MM DIAM | 1 | Each | Each | $41.79 | $41.79 | $55.16 | $55.16 |
| * | 8889103118 | CALIBRATED 0.01ML VOLUME, 4MM DIAM | 1 | Each | Each | $69.66 | $69.66 | $91.95 | $91.95 |
| * | 8889104009 | INOC. NEEDLE 70MM LENGTH, 26 GAUGI | 1 | Each | Each | $15.30 | $15.30 | $20.20 | $20.20 |
| * | 8889105006 | INOC HOLDER 6 INCH LENGTH | 1 | Each | Each | $10.17 | $10.17 | $13.42 | $13.42 |
| * | 8889105105 | INOC HOLDER 8 INCH LENGTH | 1 | Each | Each | $10.17 | $10.17 | $13.42 | $13.42 |
| * | 8889106103 | Caps for 50ml Beaker | 500 | Each | Ctn | $20.98 | $20.98 | $27.69 | $27.69 |
| * | 8889106202 | Caps for 100ml Beaker | 500 | Each | Ctn | $18.00 | $18.00 | $23.76 | $23.76 |
| * | 8889106301 | Caps for 250ml Beaker | 500 | Each | Ctn | $20.46 | $20.46 | $27.01 | $27.01 |
| * | 8889106400 | Caps for 400ml Beaker | 500 | Each | Ctn | $22.08 | $22.08 | $29.15 | $29.15 |
| * | 8889106509 | Caps for 800ml Beaker | 250 | Each | Ctn | $16.62 | $16.62 | $21.94 | $21.94 |
| * | 8889106608 | Caps for 1000ml Beaker | 250 | Each | Ctn | $17.37 | $17.37 | $22.93 | $22.93 |
| * | 8889111004 | Critocap« Tube Reader | 1 | Each | Each | $8.53 | $8.53 | $11.26 | $11.26 |
| * | 8889112002 | Spiracrit« Tube Reader | 1 | Each | Each | $47.73 | $47.73 | $63.00 | $63.00 |

* Indicates new codes or price changes.

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

\* Indicates new codes or price changes.

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| \* | 8889201607 | SAMPLE CUP PLAS 1/4ML 1M/PK | 1000 | Each | Case | $120.00 | $120.00 | $158.40 | $158.40 |
| \* | 8889201623 | ANALYZER CUP 0.5ML 10M/PK | 10000 | Each | Case | $110.00 | $110.00 | $145.20 | $145.20 |
| \* | 8889201649 | ANALYZER CUP 2ML 10M/PK FSHR | 10000 | Each | Case | $85.00 | $85.00 | $112.20 | $112.20 |
| \* | 8889201664 | SAMPLE CUPS CLR 4ML 1M/PK | 10000 | Each | Case | $100.00 | $100.00 | $132.00 | $132.00 |
| \* | 8889201698 | CAPS FOR AA CUPS 10M | 1 | Each | Case | $91.00 | $91.00 | $120.12 | $120.12 |
| \* | 8889201714 | 4ML CONICAL, 5000 TO A DRUM | 5000 | Each | Case | $75.00 | $75.00 | $99.00 | $99.00 |
| \* | 8889204023 | 12 X 75MM POLYSTYRENE TUBES, 1000/BA | 1000 | Each | Case | $27.00 | $27.00 | $35.64 | $35.64 |
| \* | 8889204221 | 13 X 100MM POLYSTYRENE TUBES, 1000/B | 1000 | Each | Case | $32.00 | $32.00 | $42.24 | $42.24 |
| \* | 8889204239 | 13 X 100MM POLYPROPYLENE TUBES, 100 | 1000 | Each | Case | $27.81 | $27.81 | $36.71 | $36.71 |
| | 8889205129 | Sterile, green cap, 25/Bag, 20 Bags/Cs. | 500 | Each | Case | $90.95 | $90.95 | $120.05 | $120.05 |
| | 8889205137 | Non-Sterile, red cap | 500 | Each | Case | $69.97 | $69.97 | $92.36 | $92.36 |
| | 8889205178 | Sterile Rack Pack Þ, green cap, 25/Rack, 10 Rac | 250 | Each | Case | $47.61 | $47.61 | $62.85 | $62.85 |
| \* | 8889206101 | 50ml TRIPOUR Beaker | 100 | Each | Case | $11.48 | $11.48 | $15.15 | $15.15 |
| \* | 8889206200 | 100ml TRIPOUR Beaker | 100 | Each | Case | $14.01 | $14.01 | $18.49 | $18.49 |
| \* | 8889206309 | 250ml TRIPOUR Beaker | 100 | Each | Case | $21.61 | $21.61 | $28.53 | $28.53 |
| \* | 8889206408 | 400ml TRIPOUR Beaker | 100 | Each | Case | $22.98 | $22.98 | $30.33 | $30.33 |
| \* | 8889206507 | 800ml TRIPOUR Beaker | 100 | Each | Case | $30.00 | $30.00 | $39.60 | $39.60 |
| \* | 8889206606 | 1000ml TRIPOUR Beaker | 100 | Each | Case | $37.00 | $37.00 | $48.84 | $48.84 |
| \* | 8889207026 | Sterile, green cap, individually wrapped | 100 | Each | Case | $16.52 | $16.52 | $21.81 | $21.81 |
| \* | 8889207034 | Non-Sterile, Bulk (white cap), 25/Bag, 20 Bags/ | 500 | Each | Case | $52.46 | $52.46 | $69.25 | $69.25 |
| \* | 8889207035 | Speciman Cup 4oz, Non-Sterile Bulk | 500 | Each | Case | $52.46 | $52.46 | $69.25 | $69.25 |
| \* | 8889207067 | Sterile, Bulk (green cap) | 100 | Each | Case | $15.42 | $15.42 | $20.35 | $20.35 |
| \* | 8889207133 | 4OZ CUPS N/S - GENERIC | 400 | Each | Case | $51.50 | $51.50 | $67.98 | $67.98 |
| \* | 8889207158 | Non-Sterile, 20 sleeved cups, 20 bagged lids (wh | 500 | Each | Case | $52.46 | $52.46 | $69.25 | $69.25 |
| \* | 8889207182 | Sterile, Individually wrapped, green cap with int | 200 | Each | Case | $30.84 | $30.84 | $40.71 | $40.71 |
| \* | 8889207208 | Non-Sterile, lidless | 1980 | Each | Case | $136.38 | $136.38 | $180.02 | $180.02 |
| \* | 8889211200 | For 13mm O.D. Tube | 1000 | Each | Package | $44.06 | $44.06 | $58.16 | $58.16 |
| \* | 8889211408 | For 16mm O.D. Tube | 1000 | Each | Package | $47.20 | $47.20 | $62.30 | $62.30 |
| \* | 8889211606 | For 18mm O.D. Tube | 1000 | Each | Package | $44.06 | $44.06 | $58.16 | $58.16 |
| \* | 8889212000 | Critocaps« Regular for sealing Micro-Hematocr | 1200 | Each | Case | $23.00 | $23.00 | $30.36 | $30.36 |
| \* | 8889213008 | Critocaps-J for sealing Caraway Tubes, 100/Bag | 600 | Each | Case | $24.07 | $24.07 | $31.77 | $31.77 |
| \* | 8889214006 | Critocaps-K for sealing Natelson Tubes, 100/Ba | 1200 | Each | Case | $35.87 | $35.87 | $47.35 | $47.35 |
| \* | 8889215003 | Capillary Tube Sealant. 6 Trays/Box, 6 Boxes/C | 36 | Each | Case | $41.96 | $41.96 | $55.39 | $55.39 |
| \* | 8889216001 | 5.5cm Diameter, Polystyrene | 100 | Each | Case | $14.79 | $14.79 | $19.52 | $19.52 |
| \* | 8889216100 | 6.5cm Diameter, Polystyrene | 100 | Each | Case | $25.00 | $25.00 | $33.00 | $33.00 |
| \* | 8889217009 | 5.5cm Diameter, Polypropylene | 100 | Each | Case | $14.79 | $14.79 | $19.52 | $19.52 |
| \* | 8889217108 | 6.5cm Diameter, Polypropylene | 100 | Each | Case | $16.00 | $16.00 | $21.12 | $21.12 |
| \* | 8889224005 | 1/8" x 1/4" x 1/2" x 1/16", PVC 1060, 50ft./Cs. | 1 | Each | Case | $9.33 | $9.33 | $12.32 | $12.32 |
| \* | 8889224054 | 1/4" x 3/8" x 1/2" x 1/16", 77 Durometer, 50ft. | 1 | Each | Case | $16.63 | $16.63 | $21.95 | $21.95 |
| \* | 8889224104 | 3/8" x 1/2" x 3/4" x 1/16", PVC 104, 50ft./Cs. | 1 | Each | Case | $23.56 | $23.56 | $31.10 | $31.10 |
| \* | 8889224153 | 1/2" x 5/8" x 3/4" x 1/16", 85 Durometer, 50ft. | 1 | Each | Case | $28.27 | $28.27 | $37.32 | $37.32 |
| \* | 8889224203 | 1/8" x 1/4" x 1/4" x 1/16",  50ft./Cs. | 1 | Each | Case | $9.33 | $9.33 | $12.32 | $12.32 |
| \* | 8889224302 | 1/4" x 3/8" x 3/8" x 1/16", PVC 10850C, 50ft./ | 1 | Each | Case | $16.63 | $16.63 | $21.95 | $21.95 |
| \* | 8889224401 | 3/8" x 1/2" x 1/2" x 1/16", 55 Durometer, 50ft. | 1 | Each | Case | $23.87 | $23.87 | $31.51 | $31.51 |
| \* | 8889224500 | 1/2" x 5/8" x 5/8" x 1/16", 50ft./Cs. | 1 | Each | Case | $28.27 | $28.27 | $37.32 | $37.32 |
| \* | 8889501006 | PARAPLAST-PURIFIED PARAFFIN AND PI | 8 | Each | Case | $24.74 | $24.74 | $32.66 | $32.66 |
| \* | 8889502004 | PARAPLAST-PURIFIED PARAFFIN AND PI | 8 | Each | Case | $30.57 | $30.57 | $40.35 | $40.35 |
| | 8889502012 | PARAPLAST BULK 4X5KG | 4 | Packages | Case | $55.62 | $55.62 | $73.42 | $73.42 |
| \* | 8889503002 | PARAPLAST- X-TRA-PURIFIED PARAFFIN, | 8 | Each | Case | $31.34 | $31.34 | $41.37 | $41.37 |
| \* | 8889600110 | 17in X 24 in Fluff, Nonwoven Bulk | 300 | Each | Case | $53.59 | $53.59 | $70.74 | $70.74 |
| \* | 8889600112 | 4 Ply | 300 | Each | Case | $43.92 | $43.92 | $57.97 | $57.97 |
| \* | 8889600115 | 23IN X 24IN FLUFF, NONWOVEN BULK | 200 | Each | Case | $62.34 | $62.34 | $82.29 | $82.29 |
| \* | 8889600116 | 23in X 24in Fluff, Nonwoven 10/bag, 20 bags/c | 200 | Each | Case | $89.72 | $89.72 | $118.43 | $118.43 |
| \* | 8889600117 | 23IN X 36IN FLUFF, NONWOVEN BULK | 150 | Each | Case | $38.46 | $38.46 | $50.77 | $50.77 |
| \* | 8889600118 | 23in X 36in Fluff, Nonwoven 5 bags, 30 bags/ca | 150 | Each | Case | $97.34 | $97.34 | $128.49 | $128.49 |
| \* | 8889600210 | 30in X 36in   12/bag, 6 clear sleeves/case | 72 | Each | Case | $71.75 | $71.75 | $94.71 | $94.71 |
| \* | 8889600211 | 36in X 70in      6/bag, 8 bags/case | 48 | Each | Case | $47.50 | $47.50 | $62.70 | $62.70 |
| \* | 8889600212 | 10in X 24in, Bulk | 72 | Each | Case | $75.00 | $75.00 | $99.00 | $99.00 |
| \* | 8889600312 | Staz-On 17X24 Blk 30 | 300 | Each | Case | $57.42 | $57.42 | $75.79 | $75.79 |
| \* | 8889999001 | 100 X 15 PD SL 500/CS | 500 | Each | Case | $46.64 | $46.64 | $61.56 | $61.56 |
| \* | 8889999002 | 100 X 15 PD SL 2 SEC 500/CS | 500 | Each | Case | $53.45 | $53.45 | $70.55 | $70.55 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| \* Indicates new codes or price changes. | | | | | | | | | |
| * | 8889999003 | 100 X 15 PD SL 3 SEC 500/CS | 500 | Each | Case | $55.69 | $55.69 | $73.51 | $73.51 |
| * | 8889999004 | 100 X 15 PD SL 4 SEC 500/CS | 500 | Each | Case | $55.69 | $55.69 | $73.51 | $73.51 |
| * | 8889999005 | 150 X 15 PD 100/CS | 100 | Each | Case | $35.33 | $35.33 | $46.64 | $46.64 |
| * | 8889999006 | 100 X 15 PD SS 500/CS | 500 | Each | Case | $46.64 | $46.64 | $61.56 | $61.56 |
| * | 8889999007 | 100 X 15 PD SS SEC 500/CS | 500 | Each | Case | $53.45 | $53.45 | $70.55 | $70.55 |
| * | 8889999008 | 60 X 15 PD FST W/BR LOGS 500/C | 500 | Each | Case | $45.51 | $45.51 | $60.07 | $60.07 |
| * | 8889999009 | 100 X 15 PD FST 500/CS | 500 | Each | Case | $62.44 | $62.44 | $82.42 | $82.42 |
| * | 8889999010 | 100 X 15 PD FST 600/CS | 600 | Each | Case | $56.36 | $56.36 | $74.40 | $74.40 |
| * | 8889999011 | 100 X 10 PD SPACE SAV 750/CS | 750 | Each | Case | $69.26 | $69.26 | $91.42 | $91.42 |
| * | 8889999012 | 100 X 15 PD FST 2 SEC 500/CS | 500 | Each | Case | $71.71 | $71.71 | $94.66 | $94.66 |
| * | 8889999013 | 100 X 15 PD FST 2 SEC 600/CS | 600 | Each | Case | $65.93 | $65.93 | $87.03 | $87.03 |
| * | 8889999014 | 100 X 15 PD FST 3 SEC 500/CS | 500 | Each | Case | $74.80 | $74.80 | $98.74 | $98.74 |
| * | 8889999015 | 100 X 15 PD FST 3 SEC 600/CS | 600 | Each | Case | $65.93 | $65.93 | $87.03 | $87.03 |
| * | 8889999016 | 100 X 15 PD FST 4 SEC 500/CS | 500 | Each | Case | $72.74 | $72.74 | $96.02 | $96.02 |
| * | 8889999017 | 100 X 15 PD FST 4 SEC 600/CS | 600 | Each | Case | $65.93 | $65.93 | $87.03 | $87.03 |
| * | 8889999018 | 65 X 15 CP CLASSIC 500/CS | 500 | Each | Case | $70.39 | $70.39 | $92.91 | $92.91 |
| * | 8889999019 | 65 X 15 CP CV 10MM OUT 500/CS | 500 | Each | Case | $70.39 | $70.39 | $92.91 | $92.91 |
| * | 8889999020 | 65 X 15 CP CV 10MM IN 500/CS | 500 | Each | Case | $70.39 | $70.39 | $92.91 | $92.91 |
| * | 8889999021 | 65 X 15 CP CV NEW 700/CS | 500 | Each | Case | $70.39 | $70.39 | $92.91 | $92.91 |
| * | 8889999022 | 75 X 50 PD RECTANGULAR 500/CS | 500 | Each | Case | $70.39 | $70.39 | $92.91 | $92.91 |
| * | 8889999023 | 100 X 15 PD SL PILL 500/CS | 500 | Each | Case | $70.39 | $70.39 | $92.91 | $92.91 |
| * | 8889999024 | 100X15 PD SL 2 SEC PILL 500/CS | 500 | Each | Case | $81.70 | $81.70 | $107.84 | $107.84 |
| * | 8889999025 | 60X15 PD FST W/O BR LG 500/CS | 500 | Each | Case | $48.90 | $48.90 | $64.55 | $64.55 |
| * | 8889999026 | 60X15 PD SL W/O BR LG 500/CS | 500 | Each | Case | $48.90 | $48.90 | $64.55 | $64.55 |
| * | 8889999027 | 60X15 PD SS W/O BR LG 500/CS | 500 | Each | Case | $48.90 | $48.90 | $64.55 | $64.55 |
| * | 8889999028 | VIAL PP NRW BULK 500/CS | 500 | Each | Case | $29.94 | $29.94 | $39.52 | $39.52 |
| * | 8889999029 | VIAL PSBL NRW 100/T 500/CS | 500 | Each | Case | $56.77 | $56.77 | $74.94 | $74.94 |
| * | 8889999030 | VIAL PSBL WIDE 100/T 500/CS | 500 | Each | Case | $55.76 | $55.76 | $73.60 | $73.60 |
| * | 8889999031 | VIAL PSBL WIDE BULK 500/CS | 500 | Each | Case | $43.04 | $43.04 | $56.81 | $56.81 |
| * | 8889999032 | VIAL PS NRW BULK 500/CS | 500 | Each | Case | $27.03 | $27.03 | $35.68 | $35.68 |
| * | 8889999033 | VIAL PS NRW 100/T 500/CS | 500 | Each | Case | $37.33 | $37.33 | $49.28 | $49.28 |
| * | 8889999034 | VIAL PS WIDE BULK 500/CS | 500 | Each | Case | $35.06 | $35.06 | $46.28 | $46.28 |
| * | 8889999035 | VIAL PS WIDE 100/T 500/CS | 500 | Each | Case | $45.01 | $45.01 | $59.41 | $59.41 |
| * | 8889999036 | BOTTLE PP ROUND 500/CS | 500 | Each | Case | $106.85 | $106.85 | $141.04 | $141.04 |
| * | 8889999037 | BOTTLE PP SQAURE 500/CS | 500 | Each | Case | $102.48 | $102.48 | $135.27 | $135.27 |
| * | 8889999038 | BOTTLE PE SQAURE 500/CS | 500 | Each | Case | $101.30 | $101.30 | $133.72 | $133.72 |
| * | 8889999039 | VIAL PSBL NRW BULK 500/CS | 500 | Each | Case | $59.38 | $59.38 | $78.38 | $78.38 |
| * | 8900AC | 1 QT AC RED-AUTODROP PHLEBOTOMY | 10 | Each | Case | $21.31 | $20.29 | $25.07 | $31.97 |
| | 8900EC | 1QT PHLEBOTOMY CONTAINER, RED WI | 100 | Each | Case | $198.14 | $188.70 | $233.11 | $297.21 |
| | 8900MW | 1 QT RMW-AUTODROP PHLEBOTOMY CO | 100 | Each | Case | $194.25 | $185.00 | $228.53 | $291.38 |
| | 8900SA | 1 QT RED-AUTODROP PHLEBOTOMY CO | 100 | Each | Case | $198.14 | $188.70 | $233.10 | $297.20 |
| * | 8901SA | 1/2 QT RED AUTODROP PHLEBOTOMY C | 100 | Each | Case | $161.62 | $153.91 | $190.14 | $242.43 |
| | 8905 | 1 QT RAINBOW-AUTODROP PHLEBOTOM | 100 | Each | Case | $194.25 | $185.00 | $228.53 | $291.38 |
| * | 8906 | 1 QT YELLOW-AUTODROP PHLEBOTOMY | 100 | Each | Case | $208.05 | $198.14 | $244.76 | $312.08 |
| | 8908 | 1 QT PURPLE-AUTODROP PHLEBOTOMY | 100 | Each | Case | $198.14 | $188.70 | $233.10 | $297.20 |
| * | 8909 | 1.5 QT TRANSPORTABLE CONTAINER 20 | 20 | Each | Case | $57.36 | $54.63 | $67.48 | $86.04 |
| * | 8910 | HOLDER FOR 8900   10 | 10 | Each | Case | $19.86 | $18.91 | $23.36 | $29.79 |
| | 8912SA | 1 QT WIRE BRACKET   5 | 5 | Each | Case | $53.12 | $50.59 | $62.50 | $79.68 |
| * | 8920SA | NEEDLE SYRINGE COLL. CONT.  60 | 60 | Each | Case | $141.17 | $134.44 | $166.08 | $211.76 |
| * | 892309 | 500CC GRAD OCTAGON CONTAINER | 10 | Each | Case | $41.25 | $41.25 | $48.53 | $61.88 |
| | 8926 | SECURITY BRACKET FOR 8920   5 | 5 | Each | Case | $96.39 | $91.80 | $113.40 | $144.59 |
| | 8930SA | BIOMAX PERFSN WST DISP.CONT. 3 | 3 | Each | Case | $75.60 | $72.00 | $88.94 | $113.40 |
| | 8931 | 12 GA CHEMOTHERAPY CONTAINER-HIN | 10 | Each | Case | $183.14 | $174.42 | $215.46 | $274.71 |
| | 8931PG2 | 12 GAL., PG2 RATED CHEMOTHERAPY SH | 10 | Each | Case | $174.42 | $174.42 | $205.20 | $261.63 |
| * | 8932 | 12 GA RED BIOMAX-GASKETED HINGED | 10 | Each | Case | $163.80 | $163.80 | $200.34 | $255.43 |
| | 8932AC | 12 GA AC RED BIOMAX-GASKETED HING | 3 | Each | Case | $53.02 | $50.49 | $62.38 | $79.53 |
| * | 8932PG2 | 12 GAL., PG2 RATED BIOMAX SHARPS CON | 10 | Each | Case | $163.80 | $163.80 | $192.71 | $245.70 |
| | 8933 | 12 GA RED-HINGED LID 10 | 10 | Each | Case | $151.20 | $144.00 | $177.88 | $226.80 |
| | 8934 | 12 GAL CHEMO W/SLIDE TOP   10 | 10 | Each | Case | $183.75 | $175.00 | $216.18 | $275.63 |
| | 8934PG2 | 12 GAL., PG2 RATED CHEMOTHERAPY SH | 10 | Each | Case | $178.50 | $178.50 | $210.00 | $267.75 |
| | 8935 | 12 GA RED-SLIDE LID 10 | 10 | Each | Case | $169.05 | $161.00 | $198.88 | $253.58 |

KENDALL
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | 8936PG2 | 12 GAL., PG2 BIOMAX SHARPS CONTAINER | 10 | Each | Case | $178.50 | $178.50 | $210.00 | $267.75 |
| * | 8936SA | 12 GA RED BIOMAX-GASKETED SLIDE LID | 10 | Each | Case | $178.50 | $178.50 | $216.18 | $275.63 |
| | 8938 | 18 GA RED-SLIDE LID 5 | 5 | Each | Case | $119.70 | $114.00 | $140.82 | $179.55 |
| | 8938FP | 18 GA FOOT PEDAL CART FOR SLIDE LID | 1 | Each | Case | $320.23 | $304.98 | $376.74 | $480.34 |
| | 8939 | 18 GA CHEMOTHERAPY CONTAINER-SLI | 5 | Each | Case | $142.98 | $136.17 | $168.22 | $214.48 |
| | 8939PG2 | 18 GAL., PG2 RATED CHEMOTHERAPY SH | 5 | Each | Case | $136.17 | $136.17 | $160.20 | $204.26 |
| * | 8940FP | 12/18 GAL. MOLDED FOOT PETAL, SLIDIN | 1 | Each | Case | $355.04 | $338.13 | $417.69 | $532.56 |
| | 8944 | 14Fr. Foley Tray 5cc Ultramer Cath | 10 | Each | Case | $103.00 | $85.00 | $121.18 | $154.50 |
| | 8946 | 16Fr. Foley Tray 5cc Ultramer Cath | 10 | Each | Case | $103.00 | $85.00 | $121.18 | $154.50 |
| | 8948 | 18Fr.. Foley Tray 5cc Ultramer Cath | 10 | Each | Case | $103.00 | $85.00 | $121.18 | $154.50 |
| | 8949 | 16Fr.. Foley Tray 5cc. Silicone Cath | 10 | Each | Case | $130.10 | $120.00 | $153.06 | $195.15 |
| | 8950 | 18Fr.. Foley Tray 5cc. Silicone Cath | 10 | Each | Case | $130.10 | $120.00 | $153.06 | $195.15 |
| * | 8950SA | 5 QT RED ROUND-ROTOR LID 40 | 40 | Each | Case | $134.13 | $127.74 | $157.80 | $201.20 |
| | 8958 | 8 GA DIALYSAFETY-ROTOR/HINGED LID | 14 | Each | Case | $163.17 | $155.40 | $191.96 | $244.76 |
| * | 8960 | HOLDER FOR 8950     5 | 5 | Each | Case | $37.05 | $35.29 | $43.59 | $55.58 |
| * | 8961 | 2 GA TRANSPORTABLE ALTERNATE SITE | 20 | Each | Case | $99.52 | $94.78 | $117.08 | $149.28 |
| | 8963 | 2 GA UNIVERSAL LOCKING BRACKET 5 | 5 | Each | Case | $94.25 | $89.76 | $110.88 | $141.37 |
| | 8964 | 3 GA DIALYSAFETY-ROTOR/HINGED LID | 20 | Each | Case | $128.52 | $122.40 | $151.20 | $192.78 |
| | 89651 | 2 GA H-DROP CLR LID RED     20 | 20 | Each | Case | $97.13 | $92.50 | $114.27 | $145.70 |
| | 89661 | 2 GA H-DROP CLR LID BEIGE   20 | 20 | Each | Case | $97.13 | $92.50 | $114.27 | $145.70 |
| | 896701 | 2GA OPEN H-DROP TRANS RED   20 | 20 | Each | Case | $97.13 | $92.50 | $114.27 | $145.70 |
| | 89671 | 2 GA RED-HORIZONTAL DROP 20 | 20 | Each | Case | $97.13 | $92.50 | $114.27 | $145.70 |
| | 8967MW | 2 GA-RMW HORIZONTAL DROP 20 | 20 | Each | Case | $97.13 | $92.50 | $114.27 | $145.70 |
| | 8969 | 2 GA CLEAR LID BEIGE       20 | 20 | Each | Case | $94.50 | $90.00 | $111.18 | $141.75 |
| | 8970 | 2 GA RED-ROTOR LID 20 | 20 | Each | Case | $94.50 | $72.00 | $111.18 | $141.75 |
| * | 8970AC | 2 GA AC RED-ROTOR LID 5 | 5 | Each | Case | $25.96 | $24.72 | $30.54 | $38.94 |
| | 8974 | PLASTIC HOLDER FOR 8970    5 | 5 | Each | Case | $51.41 | $48.96 | $60.48 | $77.11 |
| * | 8975 | 2 GA WIRE HOLDER  5 | 5 | Each | Case | $45.88 | $43.70 | $53.98 | $68.82 |
| | 897700 | DISPENSER RACK, SURG. BLADE | 1 | Each | Case | $10.60 | $10.09 | $12.47 | $15.90 |
| | 8979C | 2 GA CLEAR-ROTOR LID 20 | 20 | Each | Case | $94.50 | $90.00 | $111.18 | $141.75 |
| | 8979MW | 2 GA-RMW ROTOR LID 20 | 20 | Each | Case | $94.50 | $90.00 | $111.18 | $141.75 |
| | 8980 | 8 GA RED-HINGED LID 10 | 10 | Each | Case | $119.39 | $90.96 | $140.46 | $179.09 |
| | 8980AC | 8 GA AC RED-HINGED LID 3 | 3 | Each | Case | $37.49 | $35.70 | $44.10 | $56.23 |
| * | 8980FP | 8 GA FOOT PETAL CART FOR HINGED LI | 1 | Each | Case | $320.23 | $304.98 | $376.74 | $480.35 |
| | 8980MW | 8 GA-RMW HINGED LID 10 | 10 | Each | Case | $119.39 | $113.70 | $140.46 | $179.09 |
| | 8980S | 8 GA RED-SLIDE LID 10 | 10 | Each | Case | $125.95 | $119.95 | $148.18 | $188.93 |
| | 8981FP | 8 GA FOOT PETAL CART FOR SLIDE LID 1 | 1 | Each | Case | $320.23 | $304.98 | $376.74 | $480.34 |
| | 8982 | 2 GA CHEMOTHERAPY CONTAINER-HIN | 20 | Each | Case | $116.21 | $110.67 | $136.72 | $174.31 |
| | 8982AC | 2 GA AC CHEMOTHERAPY CONTAINER-H | 5 | Each | Case | $29.99 | $28.56 | $35.28 | $44.98 |
| | 8984 | SECURITY BRACKET FOR 8980/8985 5 | 5 | Each | Case | $106.57 | $101.49 | $125.38 | $159.85 |
| | 8985 | 8 GA CHEMOTHERAPY CONTAINER-HIN | 10 | Each | Case | $151.20 | $144.00 | $177.88 | $226.80 |
| | 8985AC | 8 GA AC CHEMOTHERAPY CONTAINER-H | 3 | Each | Case | $48.20 | $45.90 | $56.70 | $72.29 |
| | 8985MW | 8 GA CHEMOTHERAPY CONTAINER RMW | 10 | Each | Case | $151.20 | $144.00 | $177.88 | $226.80 |
| * | 8985MWAC | 8 Gallon Chemo, RMW, 3/Case | 3 | Each | Case | $46.00 | $41.00 | $54.12 | $69.00 |
| | 8985PG2 | 8 GAL., PG2 RATED CHEMOTHERAPY SH | 10 | Each | Case | $146.88 | $146.88 | $172.80 | $220.32 |
| | 8985S | 8 GA CHEMOTHERAPY CONTAINER-SLID | 10 | Each | Case | $159.60 | $152.00 | $187.76 | $239.40 |
| * | 8985SPG2 | 8 GAL., PG2 RATED CHEMOTHERAPY SHA | 10 | Each | Case | $162.79 | $162.79 | $191.52 | $244.19 |
| | 8989 | 18 GA CHEMOTHERAPY CONTAINER-HIN | 5 | Each | Case | $135.45 | $129.00 | $159.35 | $203.18 |
| | 8989PG2 | 18 GAL., PG2 RATED CHEMOTHERAPY SH | 5 | Each | Case | $136.17 | $136.17 | $160.20 | $204.26 |
| * | 8990L | 2 GA RED-HINGED LID SPECIAL LABEL 2 | 20 | Each | Case | $97.65 | $93.00 | $114.88 | $146.48 |
| | 8990SA | 2 GA RED-HINGED LID 20 | 20 | Each | Case | $97.65 | $93.00 | $114.88 | $146.48 |
| | 8991 | 18 GA RED-HINGED LID 5 | 5 | Each | Case | $114.82 | $109.35 | $135.08 | $172.23 |
| | 8991FP | 12, 18 FOOT PETAL CART FOR HINGED LI | 1 | Each | Case | $313.95 | $299.00 | $369.35 | $470.93 |
| | 8992H | 8, 12, 18 GA FLOOR BRACKET W/ HANDLE | 1 | Each | Case | $101.75 | $96.90 | $119.70 | $152.62 |
| | 8993H | CART FOR BIOMAX WASTE CONTAINER | 1 | Each | Case | $128.52 | $122.40 | $151.20 | $192.78 |
| | 8996 | 2 GA RED BIOMAX-GASEKTED HINGED L | 20 | Each | Case | $105.50 | $100.47 | $124.12 | $158.25 |
| * | 8997 | 8 GA RED BIOMAX-HINGED LID 10 | 10 | Each | Case | $131.53 | $131.53 | $154.74 | $197.30 |
| * | 8997PG2 | 8 GAL., PG2 RATED BIOMAX SHARPS CON | 10 | Each | Case | $131.53 | $131.53 | $154.74 | $197.30 |
| * | 8997S | 8 GA RED BIOMAX-SLIDE LID 10 | 10 | Each | Case | $144.84 | $144.84 | $175.41 | $223.65 |
| | 8997SPG2 | 8GAL PG2 BIMAX SHRPS CONT SLID | 10 | Each | Case | $144.84 | $144.84 | $170.40 | $217.26 |
| * | 8998 | 18 GA RED BIOMAX-GASKETED HINGED | 5 | Each | Case | $122.86 | $122.86 | $148.79 | $189.71 |

* Indicates new codes or price changes.

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

* Indicates new codes or price changes.

| Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|
| 8998PG2 | 18 GAL., PG2 RATED BIOMAX SHARPS CON | 5 | Each | Case | $122.86 | $122.86 | $144.54 | $184.29 |
| * 8998S | 18 GA RED BIOMAX-GASKETED SLIDE LII | 5 | Each | Case | $130.20 | $130.20 | $157.68 | $201.05 |
| 8998SPG2 | 18 GAL., PG2 RATED BIOMAX SHARPS CON | 5 | Each | Case | $130.20 | $130.20 | $153.18 | $195.30 |
| 9022 | VERSALON All Purpose Sponge, 4 Ply, 2"x2" | 8000 | Each | Case | $89.32 | $75.43 | $105.08 | $133.98 |
| 9023 | VERSALON All Purpose Sponge, 4 Ply, 3"x3" | 4000 | Each | Case | $88.12 | $74.43 | $103.67 | $132.18 |
| 9024 | VERSALON All Purpose Sponge, 4 Ply, 4"x4" | 2000 | Each | Case | $78.56 | $64.12 | $92.42 | $117.84 |
| 9026 | VERSALON All Purpose Sponge, 4 Ply, 4"x3" | 2000 | Each | Case | $67.05 | $54.08 | $78.88 | $100.58 |
| 9080 | CURAFOAM PLUS Dressing 2.5 in. x 2.5 in., 25 | 100 | Each | Case | $190.00 | $185.00 | $223.53 | $285.00 |
| 9081 | CURAFOAM PLUS Dressing 4 in. x 4 in., 25/B | 100 | Each | Case | $225.00 | $220.00 | $264.71 | $337.50 |
| 9082 | CURAFOAM PLUS Dressing 4 in. x 5 in., 25/B | 50 | Each | Case | $155.00 | $150.00 | $182.35 | $232.50 |
| 9083 | CURAFOAM PLUS Dressing 4 in. x 8 in., 25/B | 50 | Each | Case | $300.00 | $295.00 | $352.94 | $450.00 |
| 9084 | CURAFOAM PLUS Dressing 6 in. x 6 in., 25/B | 50 | Each | Case | $325.00 | $320.00 | $382.35 | $487.50 |
| 9085 | CURAFOAM PLUS Dressing 8 in. x 8 in., 25/B | 50 | Each | Case | $400.00 | $395.00 | $470.59 | $600.00 |
| 9090 | CURAFOAM ISLAND 4X4-2X2 PD SZ | 50 | Each | Case | $150.00 | $140.00 | $176.47 | $225.00 |
| * 9091 | CURAFOAM ISLAND 6X6- 4X4 PD SZ | 50 | Each | Case | $229.50 | $219.30 | $270.00 | $344.25 |
| * 9092 | CURAFOAM ISLAND 8X8- 6X6 PD SZ | 30 | Each | Case | $255.00 | $244.80 | $300.00 | $382.50 |
| 9100SA | Kit, Funnel with Tube, Sterile, 100/Cs. | 100 | Each | Case | $242.30 | $242.30 | $285.06 | $363.45 |
| * 91300 | WILD STYLES TATTO 'U' | 720 | Each | Case | $27.00 | $22.55 | $31.76 | $40.50 |
| 9132 | VERSALON ALL PURPOSE SPONGE, 3 PLY | 5000 | Each | Case | $43.66 | $37.39 | $51.36 | $65.49 |
| 9134 | VERSALON ALL PURPOSE SPONGE, 3 PLY | 4000 | Each | Case | $101.99 | $85.99 | $119.99 | $152.99 |
| 9136 | VERSALON ALL PURPOSE SPONGE, 3 PLY | 4000 | Each | Case | $94.46 | $78.72 | $111.13 | $141.69 |
| 9173 | WINGS MAXIMA Underpad, 10's, 30x30, 10/Ba | 80 | Each | Case | $28.22 | $27.41 | $33.20 | $42.33 |
| 9190 | TENDERSORB ABDOMINAL PAD, 5"X9" | 256 | Each | Case | $59.80 | $50.57 | $70.35 | $89.70 |
| 9192 | TENDERSORB ABDOMINAL PAD, 7 1/2"X8 | 200 | Each | Case | $51.91 | $43.26 | $61.07 | $77.87 |
| 9194 | TENDERSORB ABDOMINAL PAD, 8"X10" | 144 | Each | Case | $52.61 | $43.84 | $61.89 | $78.92 |
| 920B25 | INSERT | 250 | Each | Case | $39.20 | $35.24 | $46.12 | $58.80 |
| 9231 | CURASORB Calcium Alginate Dressing, 12" ro | 20 | Each | Case | $70.56 | $67.20 | $83.01 | $105.84 |
| 9232 | CURASORB Calcium Alginate Dressing, 2"x2" | 100 | Each | Case | $168.00 | $160.00 | $197.65 | $252.00 |
| * 9233 | CURASORB Calcium Alginate Dressing, 4 in. x | 50 | Each | Case | $154.01 | $146.68 | $181.19 | $231.02 |
| * 9236 | CURASORB Plus Calcium Alginate Dressing, 4 | 50 | Each | Case | $212.60 | $202.47 | $250.12 | $318.90 |
| * 9238 | CURASORB Calcium Alginate Dressing, 8"x4" | 50 | Each | Case | $275.25 | $262.14 | $323.82 | $412.88 |
| 9239 | CURASORB Calcium Alginate Dressing, 6"x10' | 50 | Each | Case | $504.00 | $480.00 | $592.94 | $756.00 |
| 9240 | CURASORB Calcium Alginate Dressing, 4" x 5 | 50 | Each | Case | $208.95 | $199.00 | $245.82 | $313.43 |
| 9242 | CURASORB Calcium Alginate Dressing, 12"x24 | 5 | Each | Case | $393.75 | $375.00 | $463.24 | $590.63 |
| * 9243 | CURASORB Calcium Alginate Dressing, 24" ro | 20 | Each | Case | $123.17 | $117.30 | $144.91 | $184.76 |
| * 9244 | CURASORB Calcium Alginate Dressing, 36" ro | 20 | Each | Case | $176.72 | $168.30 | $207.91 | $265.08 |
| 9250 | CURAFIL Gel Wound Dressing, 1/2oz | 24 | Each | Case | $72.98 | $69.50 | $85.86 | $109.47 |
| 9251 | CURAFIL Gel Wound Dressing 1oz | 12 | Each | Case | $69.83 | $66.50 | $82.15 | $104.75 |
| 9252 | CURAFIL Gel Wound Dressing 3oz | 12 | Each | Case | $103.43 | $98.50 | $121.68 | $155.15 |
| 9255 | CURAFIL Gauze, 2x2 | 100 | Each | Case | $92.00 | $87.00 | $108.24 | $138.00 |
| 9256 | CURAFIL Gauze 4x4 | 100 | Each | Case | $165.00 | $150.00 | $194.12 | $247.50 |
| 9257 | CURAFIL Gauze, 8x4 | 100 | Each | Case | $265.00 | $250.00 | $311.76 | $397.50 |
| 9259 | CURAFIL 1 in. x 36 in. Hydrogel Packing Strip | 72 | Each | Case | $193.20 | $178.00 | $227.29 | $289.80 |
| 931B24 | HANDICARE Liners, Large (Polymer) 10" x 24 | 144 | Each | Case | $46.03 | $40.51 | $54.15 | $69.05 |
| * 9351 | CURASORB Zinc 12 in. Rope | 20 | Each | Case | $72.83 | $69.36 | $85.68 | $109.25 |
| 9354 | CURASORB Zinc 2 in. x 2 in. | 100 | Each | Case | $171.15 | $163.00 | $201.35 | $256.73 |
| 9355 | CURASORB Zinc 4 in. x 4 in. | 50 | Each | Case | $151.20 | $144.00 | $177.88 | $226.80 |
| 9356 | CURASORB Zinc 4 in. x 8 in. | 50 | Each | Case | $273.00 | $260.00 | $321.18 | $409.50 |
| 9390 | CURAFOAM Hydrophilic Foam Dressing, 2"x2 | 100 | Each | Case | $100.00 | $97.00 | $117.65 | $150.00 |
| 9391 | CURAFOAM Hydrophilic Foam Dressing, 4"x4 | 100 | Each | Case | $116.00 | $114.00 | $136.47 | $174.00 |
| 9392 | CURAFOAM Hydrophilic Foam Dressing, 4"x4 | 50 | Each | Case | $142.14 | $139.06 | $167.22 | $213.21 |
| 9393 | CURAFOAM Hydrophilic Foam Dressing, 8"x4 | 100 | Each | Case | $208.00 | $202.85 | $244.71 | $312.00 |
| 9394 | CURAFOAM Hydrophilic Foam Dressing, 6"x | 50 | Each | Case | $359.36 | $336.76 | $422.78 | $539.04 |
| 9395 | CURAFOAM Hydrophilic Foam Dressing, 8"x1 | 50 | Each | Case | $416.00 | $411.00 | $489.41 | $624.00 |
| 9396 | CURAFOAM Hydrophilic Foam Dressing 4"x5 | 100 | Each | Case | $161.00 | $156.00 | $189.41 | $241.50 |
| 939B10 | DELUXE GRADE FLUFF, NONWOVEN, 23' | 150 | Each | Case | $34.35 | $30.23 | $40.41 | $51.53 |
| 939B5 | Deluxe Grade Fluff, Nonwoven, 23" x 36", 30/5 | 150 | Each | Case | $39.27 | $34.56 | $46.20 | $58.91 |
| 9400 | MATERNIMATES HYDROGEL DRESSINGS | 50 | Each | Case | $90.00 | $85.00 | $105.88 | $135.00 |
| 9401 | MATERNIMATES HYDROGEL DRESSING | 50 | Each | Case | $160.00 | $156.00 | $188.24 | $240.00 |
| 9411 | TENDERFIX Nonwoven Tape 1 in. x 10 yrds. | 24 | Each | Case | $52.00 | $48.50 | $61.18 | $78.00 |
| 9412 | TENDERFIX Nonwoven Tape 2 in. x 10 yrds. | 12 | Each | Case | $52.00 | $48.50 | $61.18 | $78.00 |

**KENDALL**
*275P Distributor by Numerical*
Effective March 1, 2003

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Medical |
|---|---|---|---|---|---|---|---|---|---|
| | | *Indicates new codes or price changes.* | | | | | | | |
| | 9413 | TENDERFIX Nonwoven Tape 3 in. x 10 yrds. | 12 | Each | Case | $75.00 | $72.50 | $88.24 | $112.50 |
| | 9414 | TENDERFIX Nonwoven Tape 4 in. x 10 yrds. | 12 | Each | Case | $100.00 | $96.50 | $117.65 | $150.00 |
| | 9416 | TENDERFIX Nonwoven Tape 6 in. x 10 yrds. | 12 | Each | Case | $150.00 | $144.50 | $176.47 | $225.00 |
| | 9418 | TENDERFIX Nonwoven Tape 8 in. x 10 yrds. | 6 | Each | Case | $100.00 | $96.50 | $117.65 | $150.00 |
| | 948 | MAXI CARE UNDERPADS,INSTITUTIONA | 100 | Each | Case | $40.26 | $35.43 | $47.36 | $60.39 |
| | 948B5 | MAXI CARE Underpads, Institutional, 20/5's | 100 | Each | Case | $43.34 | $38.14 | $50.99 | $65.01 |
| | 949 | DURASORB Underpad, 17 1/2" x 24" | 300 | Each | Case | $34.18 | $28.03 | $40.21 | $51.27 |
| | 949B10 | Deluxe Grade Fluff, Nonwoven, 30" x 30", 10/1 | 100 | Each | Case | $27.84 | $24.50 | $32.75 | $41.76 |
| | 9500SA | Catheter Specimen Kit, 100/Cs. | 100 | Each | Case | $162.17 | $162.17 | $190.79 | $243.26 |
| | 9501 | WINGS SUPREME BRIEF, MEDIUM, 12/BA | 96 | Each | Case | $48.14 | $41.86 | $56.64 | $72.21 |
| | 9502 | WINGS SUPREME BRIEF, LARGE, 12/BAG, | 72 | Each | Case | $49.37 | $42.92 | $58.08 | $74.06 |
| * | 9519 | CURITY Assorted Dinosaur Adhesive Bandage | 720 | Each | Case | $27.00 | $22.55 | $31.76 | $40.50 |
| | 95516 | Catheter Care Kit w/Povidone-Iodine, rayon ba | 50 | Each | Case | $92.86 | $88.44 | $109.25 | $139.29 |
| | 958B10 | MAXI CARE Super Large Underpads, 5/10's | 50 | Each | Case | $21.27 | $18.72 | $25.02 | $31.91 |
| | 958B5 | MAXI CARE Super Large Underpads, Sealed B | 50 | Each | Case | $22.78 | $20.05 | $26.80 | $34.17 |
| | 959 | SPECIAL Underpads, Sta-Put w/Adhesive Strip | 72 | Each | Case | $32.49 | $28.87 | $38.22 | $48.74 |
| * | 9640 | YIELD NONADHERENT DRESSINGS, STE | 2400 | Each | Case | $170.79 | $161.32 | $200.93 | $256.19 |
| | 9642 | YIELD NONADHERENT DRESSINGS, STE | 2400 | Each | Case | $272.27 | $247.60 | $320.32 | $408.41 |
| | 965B20 | GARMENT LINER | 200 | Each | Case | $30.37 | $26.88 | $35.73 | $45.56 |
| | 968 | SPECIAL Underpads, Extra Large 36" x 36" | 48 | Each | Case | $28.85 | $25.38 | $33.94 | $43.28 |
| * | 97050 | AMNIOCENTESIS TRAY WITH 20GA X 1 1/ | 10 | Each | Case | $137.42 | $135.99 | $161.67 | $206.13 |
| | 97051 | AMNIOCENTESIS TRAY WITH 20GA X 1 1/ | 10 | Each | Case | $130.88 | $124.94 | $153.98 | $196.32 |
| | 97925 | Urine Specimen Collection Kit | 100 | Each | Case | $93.17 | $88.73 | $109.61 | $139.76 |
| | 9801 | ULTEC PRO Alginate Hydrocolloid Dressing, | 50 | Each | Case | $133.88 | $127.50 | $157.51 | $200.82 |
| | 9802 | ULTEC PRO Alginate Hydrocolloid Dressing, | 50 | Each | Case | $215.00 | $212.50 | $252.94 | $322.50 |
| | 9804 | ULTEC PRO Alginate Hydrocolloid Dressing, | 50 | Each | Case | $410.00 | $400.00 | $482.35 | $615.00 |
| | 9805 | ULTEC PRO 4" x 5" Sacral Dressing | 50 | Each | Case | $230.00 | $225.00 | $270.59 | $345.00 |
| | 9806 | ULTEC PRO 6" x 7" Sacral Dressing | 50 | Each | Case | $430.00 | $425.00 | $505.88 | $645.00 |
| * | 9807 | Ultec Pro Boarder 2.5" x 2.5" | 50 | Each | Case | $112.20 | $107.10 | $132.00 | $168.30 |
| | 9808 | Ultec Pro Border 4" x 4" | 50 | Each | Case | $165.00 | $160.00 | $194.12 | $247.50 |
| | 9809 | Ultec Pro Border 6" x  6" | 50 | Each | Case | $350.00 | $340.00 | $411.76 | $525.00 |
| | 982B10 | SPECIAL Underpads, Betacare, 10/10's | 100 | Each | Case | $31.65 | $27.85 | $37.24 | $47.48 |
| | 984 | SPECIAL Underpads, Maxiflo Breathable, 6/10 | 60 | Each | Case | $46.70 | $41.10 | $54.94 | $70.05 |
| | 988 | SPECIAL Underpads, Maxiflo Breathable, 6/12 | 72 | Each | Case | $47.74 | $42.01 | $56.16 | $71.61 |
| | 988B6 | SPECIAL Underpads, Maxiflo Breathable, 12/6 | 72 | Each | Case | $49.48 | $43.54 | $58.21 | $74.22 |
| | 9890 | CURI-STRIP Adhesive Wound Closure, 1/8"x3 | 1000 | Each | Case | $148.65 | $141.57 | $174.88 | $222.98 |
| | 9891 | CURI-STRIP Adhesive Wound Closure, 1/4"x1 | 1200 | Each | Case | $148.65 | $141.57 | $174.88 | $222.98 |
| | 9892 | CURI-STRIP Adhesive Wound Closure, 1/4"x3 | 600 | Each | Case | $148.65 | $141.57 | $174.88 | $222.98 |
| | 9893 | CURI-STRIP Adhesive Wound Closure, 1/4"x4 | 2000 | Each | Case | $234.06 | $222.92 | $275.36 | $351.09 |
| | 9894 | CURI-STRIP Adhesive Wound Closure, 1/2"x4 | 1200 | Each | Case | $234.06 | $222.92 | $275.36 | $351.09 |
| | 9895 | CURI-STRIP Adhesive Wound Closure | 400 | Each | Case | $234.06 | $222.92 | $275.36 | $351.09 |
| | 9900 | CURAGEL Hydrogel Wound Dressing, 2"x3" | 50 | Each | Case | $106.50 | $101.25 | $125.29 | $159.75 |
| * | 99000 | STICKSAFE 4.5 OZ CUP 100 STRL | 100 | Each | Case | $71.07 | $71.07 | $93.81 | $93.81 |
| | 9901 | CURAGEL Hydrogel Wound Dressing 4"x4" | 50 | Each | Case | $127.50 | $122.40 | $150.00 | $191.25 |
| | 99014 | Instrument Set w/Straight Kelly Hemostat & Fo | 20 | Each | Case | $77.06 | $73.39 | $90.66 | $115.59 |
| | 99016 | Incision Drainage Set w/Blade,Kelly Hemostat | 20 | Each | Case | $68.68 | $65.41 | $80.80 | $103.02 |
| | 99017 | Incision Drainage Set w/Forceps,Sharp/Blunt S | 20 | Each | Case | $48.69 | $46.37 | $57.28 | $73.04 |
| | 99018 | Laceration Set w/Sharp/Blunt Scissors, forceps | 20 | Each | Case | $94.20 | $89.71 | $110.82 | $141.30 |
| * | 9902 | CURAGEL Hydrogel Wound Dressing, 8"x8" | 15 | Each | Case | $125.46 | $119.85 | $147.60 | $188.19 |
| | 9903 | CURAGEL Island Hydrogel Wound Dressing, | 50 | Each | Case | $147.50 | $143.50 | $173.53 | $221.25 |
| | 9904 | CURAGEL Island Hydrogel Wound Dressing, | 50 | Each | Case | $156.50 | $151.50 | $184.12 | $234.75 |
| * | 9905 | CURAGEL Island Hydrogel Wound Dressing, | 15 | Each | Case | $159.63 | $154.53 | $187.80 | $239.45 |
| | 995 | SPECIAL Underpads, Institutional Packages, 4 | 48 | Each | Case | $38.56 | $33.94 | $45.36 | $57.84 |
| * | 9991200812 | EMT CHG STND 1 | 1 | Each | Each | $144.20 | $144.20 | $190.34 | $190.34 |
| * | 9991200813 | EMT CHG STND 4 | 1 | Each | Each | $350.20 | $350.20 | $462.26 | $462.26 |
| * | 9995500890 | EMT SNGL CH PIPT 0.2-10 | 1 | Each | Each | $427.45 | $427.45 | $564.23 | $564.23 |
| * | 9995500891 | EMT SNGL CH PIPT 5-100 | 1 | Each | Each | $427.45 | $427.45 | $564.23 | $564.23 |
| * | 9995500892 | EMT SNGL CH PIPT 10-250 | 1 | Each | Each | $427.45 | $427.45 | $564.23 | $564.23 |
| * | 9995500893 | EMT SNGL CH PIPT 10-500 | 1 | Each | Each | $427.45 | $427.45 | $564.23 | $564.23 |
| * | 9995500894 | EMT SNGL CH PIPT 50-1000 | 1 | Each | Each | $427.45 | $427.45 | $564.23 | $564.23 |
| * | 9995500895 | EMT SNGL CH PIPT 50-1200 | 1 | Each | Each | $427.45 | $427.45 | $564.23 | $564.23 |

## KENDALL
### *275P Distributor by Numerical*
**Effective March 1, 2003**

| | Item No. | Description | Quantity Shipping | Per Unit | Price Unit | 1-19 Case | 20+ Case | Suggested Resale Hospital | Suggested Resale Medical |
|---|---|---|---|---|---|---|---|---|---|
| | \* Indicates new codes or price changes. | | | | | | | | |
| \* | 9995500896 | EMT SNGL CH PIPT 100-5000 | 1 | Each | Each | $427.45 | $427.45 | $564.23 | $564.23 |
| \* | 9998500810 | EMT 12 CH PIPT 25-250 | 1 | Each | Each | $933.18 | $933.18 | $1,231.80 | $1,231.80 |
| \* | 9998500811 | EMT 12 CH PIPT 50-1200 | 1 | Each | Each | $1,023.82 | $1,023.82 | $1,351.44 | $1,351.44 |
| \* | 9998500894 | EMT 8 CH PIPT 0.2-10 | 1 | Each | Each | $867.26 | $867.26 | $1,144.78 | $1,144.78 |
| \* | 9998500895 | EMT 8 CH PIPT 5-100 | 1 | Each | Each | $1,019.70 | $1,019.70 | $1,346.00 | $1,346.00 |
| \* | 9998500896 | EMT 8 CH PIPT 25-250 | 1 | Each | Each | $1,019.70 | $1,019.70 | $1,346.00 | $1,346.00 |
| \* | 9998500897 | EMT 8 CH PIPT 50-1200 | 1 | Each | Each | $867.26 | $867.26 | $1,144.78 | $1,144.78 |
| \* | 9998500898 | EMT 12 CH PIPT 0.2-10 | 1 | Each | Each | $1,015.58 | $1,015.58 | $1,340.57 | $1,340.57 |
| \* | 9998500899 | EMT 12 CH PIPT 5-100 | 1 | Each | Each | $933.18 | $933.18 | $1,231.80 | $1,231.80 |
| \* | AER0REF01B | TIP PROGRD 2" 1-20UL BULK 1K | 1000 | Each | Package | $33.60 | $33.60 | $44.35 | $44.35 |
| \* | AER1REF01B | TIP PROGRD 2" 1-150UL BULK 1K | 1000 | Each | Package | $33.60 | $33.60 | $44.35 | $44.35 |
| \* | AER2REF01B | TIP PROGRD 2" 5-50UL BULK 1K | 1000 | Each | Package | $33.60 | $33.60 | $44.35 | $44.35 |
| \* | AER2REFS96 | TIP CER PRO 2"5-50UL STR 960 | 960 | Each | Package | $53.21 | $53.21 | $70.24 | $70.24 |
| \* | AER3REF01B | TIP PROGRD 2" 0.5-5UL BULK 1K | 1000 | Each | Package | $33.60 | $33.60 | $44.35 | $44.35 |
| \* | AER3REFS96 | TIP CER PRO 2" .5-5UL STR 960 | 960 | Each | Package | $53.21 | $53.21 | $70.24 | $70.24 |
| | BP1000 | BONE MARR PREP TY W/O NEEDLE | 10 | Each | Case | $270.00 | $245.00 | $317.65 | $405.00 |
| | EHS928 | INTERSOARB DRY BURN DRESSING | 40 | Each | Case | $148.20 | $148.20 | $174.35 | $222.30 |
| \* | ORI0651080 | TBG ACDLX .035X.107 100FT | 1 | Each | Bag | $135.00 | $135.00 | $178.20 | $178.20 |
| \* | RES0CRS096 | TIP MICRO THIN ATPK 960 | 960 | Each | Package | $27.24 | $27.24 | $35.96 | $35.96 |
| \* | RESRACK096 | RACK 96-POS RES EMPTY 10 | 10 | Each | Package | $9.95 | $9.95 | $13.13 | $13.13 |
| \* | RESUPIP010 | TIP MICRO MINI BULK 1000 | 1000 | Each | Package | $17.11 | $17.11 | $22.59 | $22.59 |
| \* | RESUPIP096 | TIP MICRO MINI ATPK 960 | 960 | Each | Package | $30.00 | $30.00 | $39.60 | $39.60 |
| \* | RESUPIPS96 | TIP MICRO MINI ATP STR 960 | 9600 | Each | Package | $30.00 | $30.00 | $39.60 | $39.60 |
| | SC2013X | 13G X 2in Bone Marrow Snarecoil Needle | 10 | Each | Ctn | $380.00 | $365.00 | $447.06 | $570.00 |
| | SC3353 | Bone Marrow Snarecoil Tray 13G X 3in without | 10 | Each | Case | $590.00 | $565.00 | $694.12 | $885.00 |
| | SC3411 | Bone Marrow Snarecoil Tray 11g X 4in w/out N | 10 | Each | Case | $520.00 | $495.00 | $611.76 | $780.00 |
| | SC3513X | 13G X 3in Bone Marrow Snarecoil Needle | 10 | Each | Ctn | $400.00 | $385.00 | $470.59 | $600.00 |
| | SC4011X | 11G X 4in Bone Marrow Snarecoil Needle | 10 | Each | Ctn | $330.00 | $315.00 | $388.24 | $495.00 |
| | SC4508 | BN MARR SC TY 8X4IN W/I NDLE | 10 | Each | Case | $590.00 | $565.00 | $694.12 | $885.00 |
| | SC4511 | Bone Marrow Snarecoil Tray 11g X 4in with Nee | 10 | Each | Case | $550.00 | $525.00 | $647.06 | $825.00 |
| | SC5008X | 8GX5IN BN MARR SNARECOIL NDL | 10 | Each | Ctn | $400.00 | $385.00 | $470.59 | $600.00 |
| \* | SCE2015 | ECONOMY BONE MARROW TRAY | 10 | Each | Case | $275.00 | $250.00 | $323.53 | $412.50 |
| | SCE3411 | EC BN MARR TY 11GX4IN W/O I ND | 10 | Each | Case | $495.00 | $470.00 | $582.35 | $742.50 |
| | SCE4511 | EC BN MARR TY 11GX4IN W/I NDL | 10 | Each | Case | $525.00 | $500.00 | $617.65 | $787.50 |
| \* | SEALPLT100 | SEALPLTFLM 2.0MIL PESTR NS 100 | 100 | Each | Ctn | $24.83 | $24.83 | $32.78 | $32.78 |
| \* | SEALPLTPP2 | SEALPLT FLM 2.0MIL PP NS 100 | 100 | Each | Ctn | $31.16 | $31.16 | $41.13 | $41.13 |
| \* | SEALPLTSTR | SEALPLTFLM 2.0MIL PESTR ST 100 | 100 | Each | Ctn | $33.06 | $33.06 | $43.64 | $43.64 |
| \* | SEALPLTTHN | SEALPLTFLM 1.0MIL PESTR NS 100 | 100 | Each | Ctn | $26.60 | $26.60 | $35.11 | $35.11 |
| \* | SEALPP2STR | SEALPLT FLM 2.0MIL PP STR 100 | 100 | Each | Ctn | $40.53 | $40.53 | $53.50 | $53.50 |
| \* | SEALTHNSTR | SEALPLTFLM 1.0MIL PESTR ST 100 | 100 | Each | Ctn | $35.47 | $35.47 | $46.82 | $46.82 |
| | SU17500 | 4 1/2 OZ STERILE GRADUATED WIDE MO | 400 | Each | Case | $34.02 | $34.02 | $42.02 | $53.58 |
| | SU8505 | I.V. Start Kit | 100 | Kits | Case | $124.46 | $118.63 | $146.42 | $186.69 |
| \* | UNVSTND000 | TIP 2" NAT UNI REF BULK 1000 | 1000 | Each | Package | $10.77 | $10.77 | $14.22 | $14.22 |
| \* | UNVSTND096 | PT 2" NAT UNI REF ATP96 960 | 960 | Each | Package | $24.00 | $24.00 | $31.68 | $31.68 |
| \* | XLDT850222 | TIP 0.05ML DISPENSER NS 100 | 100 | Each | Case | $139.14 | $139.14 | $183.66 | $183.66 |
| \* | XLDT850223 | TIP 0.5ML DISPENSER NS 100 | 100 | Each | Case | $46.20 | $46.20 | $60.98 | $60.98 |
| \* | XLDT850224 | TIP 1.25ML DISPENSER NS 100 | 100 | Each | Case | $46.20 | $46.20 | $60.98 | $60.98 |
| \* | XLDT850225 | TIP 2.5ML DISPENSER NS 100 | 100 | Each | Case | $46.20 | $46.20 | $60.98 | $60.98 |
| \* | XLDT850234 | ADAPTOR FOR 50ML TIP | 1 | Each | Each | $7.29 | $7.29 | $9.62 | $9.62 |